# United States Bankruptcy Court
## DISTRICT OF DELAWARE

In re: TALLYGENICOM, L.P.

Case No. 09-10266 (CSS)

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11 or 13.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 0.00 | | |
| B - Personal Property (1) | Yes | 143 | $ 66,160,905.30 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $ 47,714,919.95 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 14 | | $ 230,928.29 | |
| F - Creditors Holding Unsecured Nonpriority Claims (2) | Yes | 78 | | $ 45,515,987.65 | |
| G - Executory Contracts and Unexpired Leases | Yes | 119 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Not Applicable | Not Applicable | | | $ |
| J - Current Expenditures of Individual Debtor(s) | Not Applicable | Not Applicable | | | $ |
| Total Number of Sheets of All Schedules - | | 359 | | | |
| Total Assets - | | | $ 66,160,905.30 | | |
| Total Liabilities - | | | | $ 93,461,835.89 | |

Pursuant to Rule 1009 of the Federal Rules of Bankruptcy Procedure, the Debtor hereby reserves the right to amend these schedules and statements from time to time and at any time to, among other things, correct errors and/or omissions, add or delete creditors, modify the amount and/or priority of claims, and identify claims as contingent, unliquidated, and/or disputed.

(1) OF THE TOTAL RECEIVABLES LISTED IN SCHEDULE B, $28,918,138.92 IS RELATED TO INTERCOMPANY CLAIMS HELD BY THE DEBTOR AGAINST DEBTOR AFFILIATES AND $15,949,488.17 IS RELATED TO CLAIMS HELD BY THE DEBTOR AGAINST NON-DEBTOR AFFILIATES.

(2) OF THE TOTAL CLAIMS LISTED IN SCHEDULE F, $26,547,478.30 IS RELATED TO INTERCOMPANY CLAIMS AGAINST OTHER DEBTOR HELD BY DEBTOR AFFILIATES AND $8,794,830.38 IS RELATED TO CLAIMS HELD BY NON-DEBTOR AFFILIATES.

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H", "W", "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claims in the property only in Schedule C-Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND WIFE JOINT COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | $          0.00 | $          0.00 |
| | | Subtotal: | $          0.00 | |
| | | Total: | $          0.00 | |

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H" "W" "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C-Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's  initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND WIFE | JOINT COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| 1. Cash on hand. | | SEE ATTACHED SCHEDULE B01 | | | $　　　400.00 |
| 2. Checking, savings or other financial accounts, certficates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE ATTACHED SCHEDULE B02 | | | $　485,460.42 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | SEE ATTACHED SCHEDULE B03 | | | $　102,786.01 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | | |
| 6. Wearing apparel. | X | | | | |
| 7. Furs and jewelry. | X | | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | SEE ATTACHED SCHEDULE B09 | | | $　395,595.63 |
| 10. Annuities. Itemize and name each issuer. | X | | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C § 530(b)(1) or under a qualified state tuition plan as defined in 26 U.S.C. § 529(b)(1).  Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c). | X | | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | | |

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H U S B A N D W I F E | J O I N T | C O M M U N I T Y | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses.  Itemize. | | SEE ATTACHED SCHEDULE B13 | | | | UNDETERMINED |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | | | |
| 16. Accounts receivable. | | SEE ATTACHED SCHEDULE B16 | | | | $  51,028,167.74 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | SEE ATTACHED SCHEDULE B18 | | | | $       502.34 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in the Schedule A- Real Property. | X | | | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | SEE ATTACHED SCHEDULE B22 | | | | UNDETERMINED |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | SEE ATTACHED SCHEDULE B23 | | | | UNDETERMINED |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | SEE ATTACHED SCHEDULE B24 | | | | UNDETERMINED |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | SEE ATTACHED SCHEDULE B25 | | | | |
| 26. Boats, motors, and accessories. | X | | | | | |

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND WIFE JOINT COMMUNITY | | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | | |
| 28. Office equipment, furnishings, and supplies. | | SEE ATTACHED SCHEDULE B28 | | | $   1,136,419.87 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | SEE ATTACHED SCHEDULE B29 | | | $      930,295.50 |
| 30. Inventory. | | SEE ATTACHED SCHEDULE B30 | | | $  11,077,435.79 |
| 31. Animals. | X | | | | |
| 32. Crops-growing or harvested. Give particulars. | X | | | | |
| 33. Farming equipment and implements. | X | | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | SEE ATTACHED SCHEDULE B35 | | | $   1,003,842.00 |

140 Continuation sheet(s) attached          Total:          $  66,160,905.30

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

### B1. CASH ON HAND.

| LOCATION NAME | ADDRESS1 | ADDRESS2 | CITY/STATE/ZIP | COUNTRY | TOTAL AMT | DESCRIPTION |
|---|---|---|---|---|---|---|
| MCALLEN, TX WAREHOUSE PETTY CASH | | | | | 400.00 | PETTY CASH |
| | | | | Subtotal: | 400.00 | |
| | | | | Total: | 400.00 | |

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

**B2. CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES.**

| NAME AND LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | TOTAL AMT | DESCRIPTION |
|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A. P. O. BOX 260180 BATON ROUGE LA 70826-0180 USA | CHECKING | 858-48864282 | 2,000.00 | REYNOSA PETTY CASH ACCOUNT |
| UNITED BANK 4501 DALY DR. CHANTILLY VA 20151 | CHECKING | 004332-8305 | 4,817.93 | CHANTILLY PETTY CASH ACCOUNT |
| US BANK P. O. BOX 1800 SAINT PAUL MN 55101-0800 USA | CHECKING | 153552208281 | 1,500.00 | KENT PETTY CASH ACCOUNT |
| US BANK 1420 FIFTH AVE. SUITE 2100 SEATTLE WA 98101 | ESCROW | 106931000 | 263,361.85 | WASHINGTON STATE WORKERS' COMP ESCROW ACCOUNT |
| VALLEY INDUSTRIAL CREDIT UNION P. O. BOX 1784 WAYNESBORO VA 22980-7584 USA | CHECKING | 000006420 | 864.77 | WAYNESBORO PETTY CASH ACCOUNT |
| WACHOVIA BANK, N.A. P. O. BOX 563966 CHARLOTTE NC 28256-3966 USA | LOCKBOX | 2000010482904 | 0.00 | LOCKBOX FOR CORPORATE RECEIPTS |
| WACHOVIA BANK, N.A. P. O. BOX 563966 CHARLOTTE NC 28256-3966 USA | CONCENTRATION | 2080000898809 | 212,915.87 | CONCENTRATION ACCOUNT |
| WACHOVIA BANK, N.A. P. O. BOX 563966 CHARLOTTE NC 28256-3966 USA | ZBA DISBURSEMENT ACCOUNT | 2079900056665 | 0.00 | ZBA DISBURSEMENT ACCOUNT |

Subtotal: 485,460.42

Total: 485,460.42

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS.

| NAME AND LOCATION | ACCOUNT TYPE | ACCOUNT NUMBER | TOTAL AMT | DESCRIPTION |
|---|---|---|---|---|
| AVAYA, INC.- KENT<br>6020 S 190TH ST<br>KENT WA 98032-2130 | DEPOSIT | | 33,838.14 | |
| BROOKFIELD CORPORATE CENTER LTD<br>THE SHERLIN CORPORATION<br>8645 MATHIS AVE, SUITE 102<br>MANASSAS VA 20110 | DEPOSIT | 110695 | 8,244.55 | |
| CANADIAN STANDARDS<br>PO BOX 66512<br>CHICAGO IL 60666-0512<br>US | DEPOSIT | 112627 | 3,000.00 | |
| ENTERGY SOUTHWEST REGION<br>639 LOYOLA AVE<br>NEW ORLEANS LA 70113 | DEPOSIT | | 200.00 | |
| NEWTON EXEC CTR - MA<br>233 NEEDHAM STREET<br>NEWTON MA 02464-1502<br>US | DEPOSIT | 112646 | 1,200.00 | |
| OKLAHOMA TAX COMMISSION<br>POST OFFICE BOX 26930<br>OKLAHOMA CITY OK 73126-0930<br>US | DEPOSIT | | 500.00 | |
| OWEN PROPERTIES<br>1300 S FRAZIER #101<br>CONROE TX 77301<br>US | DEPOSIT | 114171 | 550.00 | |
| SANTA TERESA REALTY TRUST<br>8360 WEST SAHARA AVE # 230<br>LAS VEGAS NV 89117<br>US | DEPOSIT | 112183 | 12,000.00 | |
| TAI WESTERN LLC GT3URG<br>C/O MCSHEA MANAGEMENT INC<br>PITTSBURGH PA 15251-2292<br>US | DEPOSIT | 114301 | 4,239.08 | |
| TAI WESTERN LLC GT3URG<br>C/O MCSHEA MANAGEMENT INC<br>PITTSBURGH PA 15251-2292<br>US | DEPOSIT | 114301 | 6,360.92 | |
| TARRAGON LLC<br>1000 SECOND AVENUE<br>SUITE 3200<br>SEATTLE WA 98104 | DEPOSIT | | 26,652.32 | |
| UNITED PARCEL SERVICE<br>PO BOX 530016<br>DALLAS TX 75263-0016<br>US | DEPOSIT | 100991 | 5,800.00 | |

Subtotal: 102,786.01
Total: 102,786.01

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

**B9. INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH.**

| COVERAGE | POLICY TERM | INSURER | POLICY NUMBER | TOTAL AMT | DESCRIPTION |
|---|---|---|---|---|---|
| AUTOMOBILE LIABILITY | EXPIRES 12/9/2009 | ST. PAUL, FIRE AND MARINE INSURANCE COMPANY | TE08500490 | 0.00 | |
| BOILER AND MACHINERY | EXPIRES 4/1/2009 | CONTINENTAL CASUALTY COMPANY | 2077916931 | 2,008.93 | |
| COMMERCIAL GENERAL LIABILITY | EXPIRES 12/9/2009 | ST. PAUL, FIRE AND MARINE INSURANCE COMPANY | TE08500490 | 40,714.71 | PREPAID BALANCE @ 1/31/09 |
| CRIME | EXPIRES 12/9/2009 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 104655391 | 0.00 | |
| DIRECTORS AND OFFICERS LIABILITY | EXPIRES 7/1/2009 | TWIN CITY FIRE INSURANCE COMPANY | 00 KB 0233569-08 | 42,335.00 | PREPAID BALANCE @ 1/31/09 |
| EMPLOYMENT PRACTICES LIABILITY | EXPIRES 7/15/2010 | XL SPECIALTY INSURANCE COMPANY, | ELU105807-08 | 24,809.77 | PREPAID BALANCE @ 1/31/09 |
| EXCESS AND D&O FOREIGN AUTOMOBILE LIABILITY | EXPIRES 12/9/2009 | ST. PAUL, FIRE AND MARINE INSURANCE COMPANY | TE08500491 | 0.00 | |
| FIDUCIARY LIABILITY | EXPIRES 12/15/2010 | LLOYDS OF LONDON | LDU5A080294A | 0.00 | |
| FOREIGN VOLUNTARY WORKERS' COMPENSATION AND EMPLOYERS LIABILITY | EXPIRES 12/9/2009 | ST. PAUL, FIRE AND MARINE INSURANCE COMPANY | TE08500491 | 6,716.31 | PREPAID BALANCE @ 1/31/09 |
| GLOBAL PROPERTY | EXPIRES 4/1/2009 | ACE AMERICAN INSURANCE COMPANY | PGL NN426093-G5IC2268 | 12,721.49 | PREPAID BALANCE @ 1/31/09 |
| INTERNATIONAL GENERAL AND PRODUCTS LIABILITY | EXPIRES 12/9/2009 | ST. PAUL, FIRE AND MARINE INSURANCE COMPANY | TE08500491 | 0.00 | |
| MGMT LIABILITY (D&O) | EXPIRES 12/31/09 | TWIN CITY FIRE INSURANCE COMPANY, | 00 KB 0233569-08 | 41,302.00 | EST. PREPAID BALANCE @ 1/31/09 (EXPENSED WHEN PAID) |
| MGMT LIABILITY (D&O) | EXPIRES 12/31/15 | TWIN CITY FIRE INSURANCE COMPANY | 00 KB 0233569-08 | 165,206.00 | EST. PREPAID BALANCE @ 1/31/09 (EXPENSED WHEN PAID) |
| OCEAN CARGO | EXPIRES 12/9/2009 | FIREMANS FUND | OC-96066400 | 5,748.54 | PREPAID BALANCE @ 1/31/09 |
| SPECIAL CRIME | EXPIRES 12/9/2009 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 104655391 | 8,094.94 | PREPAID BALANCE @ 1/31/09 |
| TECHNOLOGY ERRORS AND OMISSIONS LIABILITY | EXPIRES 12/9/2009 | ST. PAUL, FIRE AND MARINE INSURANCE COMPANY | TE08500490 | 0.00 | |
| UMBRELLA LIABILITY | EXPIRES 12/9/2009 | ST. PAUL, FIRE AND MARINE INSURANCE COMPANY | TE08500490 | 9,389.00 | PREPAID BALANCE @ 1/31/09 |
| WORKERS' COMPENSATION | EXPIRES 12/9/2009 | THE TRAVELERS INDEMNITY COMPANY | HKUB-867BC58-2 | 36,548.94 | PREPAID BALANCE @ 1/31/09 |

Subtotal: 395,595.63
Total: 395,595.63

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

### B13. STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES. ITEMIZE.

| COMPANY NAME | ADDRESS1 | ADDRESS2 | CITY/STATE/ZIP | COUNTRY | TOTAL AMT | DESCRIPTION | SHARES OR OWNERSHIP PERCENTAGE |
|---|---|---|---|---|---|---|---|
| DATACOM DE MEXICO S.A. DE C.V. | CARRETERA A MATAMOROS, BRECHA E-99 | PARQUE INDUSTRIAL REYNOSA | REYNOSA TAMAULIPAS 88700 | MEXICO | UNDETERMINED | | 100% |
| | | | | Subtotal: | UNDETERMINED | | |
| | | | | Total: | UNDETERMINED | | |

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

### B16. ACCOUNTS RECEIVABLE.

| TYPE OF RECEIVABLE | TOTAL AMT | DESCRIPTION |
|---|---|---|
| DUE FROM TALLYGENICOM (UK) (TUK) | 8,545,055.31 | INTERCOMPANY RECEIVABLE |
| DUE FROM TALLYGENICOM AG ANTIENGESELLSCHAFT (TAG) | 7,400,422.66 | INTERCOMPANY RECEIVABLE |
| DUE FROM TALLYGENICOM HOLDINGS, LLC | 28,916,138.92 | INTERCOMPANY RECEIVABLE |
| DUE FROM VENDORS | 54,258.16 | ACCOUNTS PAYABLE BALANCES WITH DEBIT BALANCES |
| DUE FROM XIP | 638,674.34 | ROYALTY/ENGINEERING REIMBURSEMENT RECEIVABLE |
| EMPLOYEE RECEIVABLES | 2,860.36 | ADVANCES |
| OTHER RECEIVABLES | 87,057.13 | NON-TRADE RECEIVABLES |
| TRADE RECEIVABLES, NET | 5,377,650.66 | TRADE ACCOUNTS RECEIVABLE NET OF RESERVES |

Subtotal: 51,026,167.74

Total: 51,026,167.74

FOOTNOTE: OF THE TOTAL RECEIVABLES LISTED, $28,918,138.92 IS RELATED TO INTERCOMPANY CLAIMS HELD BY THE DEBTOR AGAINST DEBTOR AFFILIATES AND $15,949,488.17 IS RELATED TO CLAIMS HELD BY THE DEBTOR AGAINST NON-DEBTOR AFFILIATES.

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

### B18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS.

| ENTITY DUE FROM | ADDRESS1 | ADDRESS2 | CITY/STATE/ZIP | COUNTRY | TOTAL AMT | PURPOSE |
|---|---|---|---|---|---|---|
| STATE OF NEVADA | 1550 COLLEGE PARKWAY | | CARSON CITY NV 89706 | US | 592.34 | SALES TAX REFUND |
| | | | | | Subtotal: 592.34 | |
| | | | | | Total: 592.34 | |

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

### B22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS.

| TITLE/TRADEMARK | TOTAL AMT | DESCRIPTION | REGISTRATION NO. | PUBLISHED | REGISTERED |
|---|---|---|---|---|---|
| "T" | UNDETERMINED | NAME TRADEMARK IN COUNTRY: GERMANY | 395 24 618 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: ARGENTINA | 118037503 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: ARGENTINA | 2634673 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: AUSTRIA | 111884 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: AUSTRALIA | 430734 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: BRAZIL | 812116747 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: BX | 427051 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: CANADA | 314148 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: CHILE | 750365 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: COLOMBIA | 99247407 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: GERMANY | 1087529 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: DENMARK | 19864012 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: SPAIN | 112201108 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: FINLAND | 98243 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: FRANCE | 1319403 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: GREAT BRITAN | 1246845 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: HONG KONG | 19873370 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: INDONESIA | 386903 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: ISRAEL | 448415 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: INDIA | 454611 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: ITALY | 732181 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: JAPAN | 2115035 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: MEXICO | 538570 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: MALAYSIA | 85004894 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: NORWAY | 125639 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: PERU | 60040 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: PHILIPPINES | 4200500252 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: PORTUGAL | 220954 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: SWEDEN | 209823 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: SINGAPORE | T85/05520G | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: SOUTH KOREA | 200451 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: SOUTH KOREA | 163051 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: SOUTH KOREA | PROPOSED - TO814-0907-73-KR | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: THAILAND | 140536 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: TAIWAN | 548529 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: TAIWAN | 546543 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: USA | 1322047 | | |
| GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: URUGUAY | 283 838 | | |
| GENICOM PATENT | UNDETERMINED | PRINTER AND CARTRIDGE ASSEMBLY THEREFOR | 5037222 | | |
| GENICOM PATENT | UNDETERMINED | PRINTER AND CARTRIDGE ASSEMBLY THEREFOR | 5051610 | | |
| INTELLIFILTER | UNDETERMINED | NAME TRADEMARK IN COUNTRY: EP | 2532380 | | |
| INTELLIFILTER | UNDETERMINED | NAME TRADEMARK IN COUNTRY: USA | 2825707 | | |
| INTELLIPRINT | UNDETERMINED | NAME TRADEMARK IN COUNTRY: USA | 1546247 | | |

Subtotal: UNDETERMINED

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS.

| TITLE/TRADEMARK | TOTAL AMT | DESCRIPTION | REGISTRATION NO. | PUBLISHED | REGISTERED |
|---|---|---|---|---|---|
| SMARTRIBBON | UNDETERMINED | NAME TRADEMARK IN COUNTRY: EP | 5101548 | | |
| SMARTRIBBON | UNDETERMINED | NAME TRADEMARK IN COUNTRY: USA | 3167312 | | |
| SPECTRA STAR | UNDETERMINED | NAME TRADEMARK IN COUNTRY: EP | 5788517 | | |
| SUPPLIESMAX | UNDETERMINED | NAME TRADEMARK IN COUNTRY: USA | 2882163 | | |
| TALL-I-0007737 | UNDETERMINED | APPARATUS FOR RE-INKING THE RIBBON OF A PRINTER RIBBON CARTRIDGE | 5511888 | | |
| TALL-I-0010319 | UNDETERMINED | SYSTEM FOR CONTROLLED INKING OF PRINTER RIBBONS | 5685653 | | |
| TALL-I-0010693 | UNDETERMINED | PRINTER ELEMENT | 5711622 | | |
| TALL-I-0012821 | UNDETERMINED | APPARATUS FOR RE-INKING THE RIBBON OF A PRINTER RIBBON CARTRIDGE | 6017158 | | |
| TALL-I-0016381 | UNDETERMINED | LOW ROTATIONAL INERTIA SHUTTLE SYSTEM WITH A FLATTENED SINUSOIDAL CARRIAGE VELOCITY | 6715947 | | |
| TALL-I-0016398 | UNDETERMINED | PRELOADED STABILIZER MECHANISM | 6471425 | | |
| TALL-I-0021495 | UNDETERMINED | PRINTING METHOD AND APPARATUS | 7066670 | | |
| TALL-I-0022312 | UNDETERMINED | PRINTER RIBBON MOTION DETECTION SYSTEM | APPLICATION NO. 02695685.X | | |
| TALL-I-0022313 | UNDETERMINED | PRINTER RIBBON MOTION DETECTION SYSTEM | APPLICATION NO. 027567015 | | |
| TALL-I-0022314 | UNDETERMINED | PRINTER RIBBON MOTION DETECTION SYSTEM | 2291448 | | |
| TALL-I-0022419 | UNDETERMINED | RIBBON CARTRIDGE AND PRINTER DRIVE SYSTEM FOR THE RIBBON | 0206586 | | |
| TALL-I-0022420 | UNDETERMINED | RIBBON CARTRIDGE AND PRINTER DRIVE SYSTEM FOR THE RIBBON | 0 583 046 | | |
| TALL-I-0022421 | UNDETERMINED | RIBBON CARTRIDGE AND PRINTER DRIVE SYSTEM FOR THE RIBBON | 0 583 046 | | |
| TALL-I-0022422 | UNDETERMINED | RIBBON CARTRIDGE AND PRINTER DRIVE SYSTEM FOR THE RIBBON | 0 583 046 | | |
| TALL-I-0022423 | UNDETERMINED | RIBBON CARTRIDGE AND PRINTER DRIVE SYSTEM FOR THE RIBBON | 0 583 046 | | |
| TALL-I-0022443 | UNDETERMINED | OSCILLATORY RIBBON CARTRIDGE FOR A PRINTER | 5616958 | | |
| TALL-I-0022444 | UNDETERMINED | PRINT RIBBON CARTRIDGE WITH RE-INKER ASSEMBLY | 5902057 | | |
| TALL-I-0022445 | UNDETERMINED | PRINTER RIBBON MOTION DETECTION SYSTEM | 6503007 | | |
| TALL-I-0022577 | UNDETERMINED | PRINT HEAD, MOUNTING THEREFOR AND METHOD OF MOUNTING | 5146849 | | |
| TALL-I-0024985 | UNDETERMINED | LINE PRINTER HAVING A MOTORIZED PLATEN THAT AUTOMATICALLY ADJUSTS TO ACCOMMODATE PRINT FORMS OF VARYING THICKNESS | 7292949 | | |
| TALL-I-0026506 | UNDETERMINED | COMPACT THREE-SPRING RESONANT SHUTTLE | APPLICATION NO. 11/658380 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: ARGENTINA | 1742031 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: ARGENTINA | 1696435 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: AUSTRALIA | 784427 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: CANADA | TMA289158 | | |

Subtotal: UNDETERMINED

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

### B22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS.

| TITLE/TRADEMARK | TOTAL AMT | DESCRIPTION | REGISTRATION NO. | PUBLISHED | REGISTERED |
|---|---|---|---|---|---|
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: CHINA | 1258940 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: CHINA | 1234473 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: GERMANY | 39649270B | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: GERMANY | 39901154.6 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: EP | 633289 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: EU | 12229012 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: HONG KONG | 199916058AA | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: MEXICO | 564894 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: MEXICO | 564895 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: MALAYSIA | 99002732 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: MALAYSIA | 99002733 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: MALAYSIA | APPLICATION # 8015893 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: SINGAPORE | T39027470 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: SINGAPORE | T9902746F | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: TAIWAN | 915629 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: TAIWAN | 859655 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: USA | 1080891 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: USA | APPLICATION # 77/571,979 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: USA | APPLICATION # 77/572,266 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: USA | APPLICATION # 77/571,907 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: USA | APPLICATION # 77/572,338 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: USA | 2153625 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: USA | 732136 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: WO | 684190 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: WO | 716864 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: WO | 981345 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: WO | TGEN-0029-M2 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: WO | TGEN-0029-M3 | | |
| TALLY | UNDETERMINED | NAME TRADEMARK IN COUNTRY: WO | 980452 | | |
| TALLY GENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: USA | 3261523 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: AUSTRALIA | 913973 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: BRAZIL | PENDING APPLICATION # 82895.3988 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: BRAZIL | PENDING APPLICATION # 82895.3961 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: BRAZIL | PENDING APPLICATION # 82895.3970 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: BX | 913973 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: CANADA | 716867 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: CANADA | 716833 | | |

Subtotal: UNDETERMINED

Page 3

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

### B22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS.

| TITLE/TRADEMARK | TOTAL AMT | DESCRIPTION | REGISTRATION NO. | PUBLISHED | REGISTERED |
|---|---|---|---|---|---|
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: CANADA | 716179 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: CUBA | PENDING APPLICATION #913973 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: DENMARK | CLOSED APPLICATION #913973 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: GREAT BRITAIN | 913973 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: IRELAND | 913973 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: JAPAN | 913973 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: JAPAN | PENDING APPLICATION #935347 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: MEXICO | 979033 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: MEXICO | 1026733 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: MEXICO | 1047606 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: NETHERLANDS | 913973 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: NORWAY | CLOSED APPLICATION #935347 | | |
| TALLYGENICOM | UNDETERMINED | NAME OF TRADEMARK IN COUNTRY: SINGAPORE | 913973 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: SINGAPORE | 935347 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: SOUTH KOREA | 913973 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: TURKEY | 935347 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: TURKEY | CLOSED APPLICATION #913973 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: USA | 3261525 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: USA | 3421138 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: WO | 913973 | | |
| TALLYGENICOM | UNDETERMINED | NAME TRADEMARK IN COUNTRY: WO | 935347 | | |
| TG | UNDETERMINED | NAME TRADEMARK IN COUNTRY: USA | 3261524 | | |
| TGEN-0061-DE1 | UNDETERMINED | PRINTHEAD DISTABLE STORED ENERGY SHIFT MECHANISM | 591 01 921.3 | | |
| TGEN-0052-DE1 | UNDETERMINED | RIBBON CARTRIDGE, SPECIAL DESIGN | 42 05 948.8 | | |
| TGEN-0053-DE1 | UNDETERMINED | SPECIAL DESIGN OF PAPER MOVE | 42 05 777.9 | | |
| TGEN-0054-DE1 | UNDETERMINED | PAPER MOVEMENT: FRICTION ROLLER SHAFT WITH JOINTS | 42 25 920.4 | | |
| TGEN-0055-DE1 | UNDETERMINED | FIXING OF NOISE DAMPING MATERIAL TO HOUSING PARTS BY CONNECTION PARTS (GLUELESS) | 196 10 636.2 | | |
| TGEN-0056-DE1 | UNDETERMINED | AUTOMATIC HEAD GAP ADJUSTMENT INTEGRATED IN FRICTION SYSTEM | 196 11 772.0 | | |
| TGEN-0057-DE1 | UNDETERMINED | PAIR OF FRICTION ROLLER SHAFTS, SWITCHABLE GAP BETWEEN BOTH SHAFT | 196 09 394.5 | | |
| TGEN-0058-DE1 | UNDETERMINED | LEVEL CONTROLLED FIXED INK RESERVOIRS | 19603830 | | |
| TGEN-0059-DE1 | UNDETERMINED | INK SUPPLY SYSTEM, SPECIAL PROCESS | 19603836 | | |
| TGEN-0059-CN1 | UNDETERMINED | AUTOMATIC HEAD GAP ADJUSTMENT, SPECIAL DESIGN | 99101072.8 | | |
| TGEN-0060-DE1 | UNDETERMINED | AUTOMATIC HEAD GAP ADJUSTMENT, SPECIAL DESIGN | 198 01 071.0, FR99000330, CB0233266, SINGAPORE | | |

Subtotal: UNDETERMINED

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS.

| TITLE/TRADEMARK | TOTAL AMT | DESCRIPTION | REGISTRATION NO. | PUBLISHED | REGISTERED |
|---|---|---|---|---|---|
| TGEN-0060-DE1 | UNDETERMINED | DEVICE FOR POSITIONING PRINTING HEAD ACCORDING TO PRINTING SUBSTRATE THICKNESS | 6421073 | | |
| TGEN-0061-DE1 | UNDETERMINED | LEVEL CONTROLLED FIXED INK RESERVOIR BY A FLOAT | 19808955 | | |
| TGEN-0062-DE1 | UNDETERMINED | CLEANING STATION FOR INK JET HEAD, SPECIAL DESIGN | 19809323 | | |
| TGEN-0063-DE1 | UNDETERMINED | ADAPTER FOR INK CARTRIDGE, SPECIAL DESIGN | 19811652 | | |
| TGEN-0063-FR1 | UNDETERMINED | ADAPTER FOR INK CARTRIDGE, SPECIAL DESIGN | 9803391 | | |
| TGEN-0063-UT1 | UNDETERMINED | INK PRINTER WITH AT LEAST ONE EXCHANGEABLE TANK FOR INK TO BE SUPPLIED TO ONE OR MORE RESERVOIRS | 6315401 | | |
| TGEN-0064-DE1 | UNDETERMINED | ADJUSTMENT OF TWO INK-JET HEADS, SPECIAL DESIGN | 19810847 | | |
| TGEN-0065-DE1 | UNDETERMINED | ELECTRONIC USING DSP FOR DRIVING INK JET PRINTHEADS WITH NOZZLE ROWS NOT PARALLEL TO THE PRINTED COLUMNS | 19810849 | | |
| TGEN-0066-DE1 | UNDETERMINED | PAPER WAY SELECT MECHANISM, SPECIAL DESIGN | 198 26 502.6 | | |
| TGEN-0067-DE1 | UNDETERMINED | STEP MOTOR DRIVEN PERISTALTIC PUMP | 19844215 | | |
| TGEN-0068-DE1 | UNDETERMINED | NEW AND WASTE INK TOGETHER IN A CARTRIDGE (TWO BAGS) | 19848567 | | |
| TGEN-0069-DE1 | UNDETERMINED | CAPILLAR INK RESERVOIR, PREASURE CONTROLLED REFILL | 19951090 | | |
| TGEN-0070-DE1 | UNDETERMINED | NOZZLE PLATE PROTECTION BY AN ADDITIONAL MASK | 19901264 | | |
| TGEN-0071-DE1 | UNDETERMINED | NOZZLE PLATE PROTECTION BY AN ADDITIONAL MASK WITH INTEGRATED FLUSHING | 19910943 | | |
| TGEN-0072-DE1 | UNDETERMINED | WASTE INK - AIR SEPARATION | 19915330 | | |
| TGEN-0073-DE1 | UNDETERMINED | MASH IN CARTRIDGE TO AVOID AGGLOMORATES GETTING IN THE PRINT HEAD | 19915925 | | |
| TGEN-0074-DE1 | UNDETERMINED | LEVEL CONTROLLED INK RESERVOIR ON HEAD CARRIAGE BY A HTC | 19916219 | | |
| TGEN-0075-DE1 | UNDETERMINED | PRINT HEAD CLEANING STATION WITH AIR FLOW CONTROL BY A VALVE | 19921621 | | |
| TGEN-0076-DE1 | UNDETERMINED | WIPER MOVABLE TO THE PRINT HEAD(S) | 19926281 | | |
| TGEN-0077-DE1 | UNDETERMINED | FLEXIBLE WIPING BLADES, DIFFERENT DESIGNS | 19926282 | | |
| TGEN-0078-DE1 | UNDETERMINED | TRIPLE HOSE, SPIRAL SPRING GUIDED INK TUBES | 19922391 | | |
| TGEN-0079-DE1 | UNDETERMINED | SUCTION CAP WITH FOAM PART AND INK GUIDING CAPILLARIES | 19934426 | | |
| TGEN-0080-DE1 | UNDETERMINED | LEVEL CONTROLLED INK RESERVOIR ON HEAD CARRIAGE BY A CAPACITY SENSOR | 19935673 | | |
| TGEN-0081-DE1 | UNDETERMINED | AIR SEPARATION IN THE WASTE INK BAG | 19937389 | | |
| TGEN-0082-DE1 | UNDETERMINED | PAPER STOCK FOR FANFOLD PAPER AVOIDING BAD STORAGE, SPECIAL DESIGN | 199 52 051.5 | | |
| TGEN-0083-DE1 | UNDETERMINED | PREASURE CONTROLLED HEAD CLEANING AND WASTE INK CONTROL | 19957575 | | |
| TGEN-0084-DE1 | UNDETERMINED | WIRELESS INFORMATION EXCHANGE BETWEEN CONTROLLER AND SUBASSEMBLY GROUPS | 19954750 | | |

Subtotal: UNDETERMINED

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

### B22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS.

| TITLE/TRADEMARK | TOTAL AMT | DESCRIPTION | REGISTRATION NO. | PUBLISHED | REGISTERED |
|---|---|---|---|---|---|
| TGEN-0085-DE1 | UNDETERMINED | SUBASSEMBLY GROUPS, ESPECIALLY PRINT HEAD AND CARTRIDGE | 19954749 | | |
| TGEN-0086-DE1 | UNDETERMINED | CHIP CODED INK CARTRIDGE | 19957976 | | |
| TGEN-0087-DE1 | UNDETERMINED | INK JET HEAD FILL INK PROCESS BY A SUDDEN PREASURE WAVE | 10002962 | | |
| TGEN-0088-DE1 | UNDETERMINED | BEND MODE ACTUATOR BY MICROSTRUCTURED SILGATE (CANDILEVER BEAMS, FLUID CHANNELS, WALLS FOR CROSS TALK PROTECTION, DEEP REACTIVE ION ETCHING) | 10007052 | | |
| TGEN-0089-DE1 | UNDETERMINED | BEND MODE ACTUATOR, EDGE SHOOTER, MICROSTRUCTURED SANDWICH, DESIGN AND PROCESS | 10007053 | | |
| TGEN-0090-DE1 | UNDETERMINED | BEND MODE ACTUATOR, SHAPING THE BASIC LAYER OF THE PIEZO TRANSDUCER TO OPTIMIZE THE FREQUENCY | 10007055 | | |
| TGEN-0091-DE1 | UNDETERMINED | ELECTRICAL CONTACT TO THE TRANSDUCER IN OR ON THE BASE PLATE (TO ASSURE A PLAIN SURFACE FOR THE BASEPLATE HOUSING CONNECTION) | 10039255 | | |
| TGEN-0092-CN1 | UNDETERMINED | BEND MODE ACTUATOR CROSS TALK PROTECTION BY ELECTRONIC MEANS | ZL00104147.9 | | |
| TGEN-0092-DE1 | UNDETERMINED | BEND MODE ACTUATOR CROSS TALK PROTECTION BY ELECTRONIC MEANS | 19911399 | | |
| TGEN-0092-EP1 | UNDETERMINED | BEND MODE ACTUATOR CROSS TALK PROTECTION BY ELECTRONIC MEANS | 1036660 | | |
| TGEN-0092-EP2 | UNDETERMINED | BEND MODE ACTUATOR CROSS TALK PROTECTION BY ELECTRONIC MEANS | 1036660 | | |
| TGEN-0092-JP1 | UNDETERMINED | BEND MODE ACTUATOR CROSS TALK PROTECTION BY ELECTRONIC MEANS | 2000-67502 | | |
| TGEN-0092-NL1 | UNDETERMINED | BEND MODE ACTUATOR CROSS TALK PROTECTION BY ELECTRONIC MEANS | 1036660 | | |
| TGEN-0092-UK1 | UNDETERMINED | BEND MODE ACTUATOR CROSS TALK PROTECTION BY ELECTRONIC MEANS | 1036660 | | |
| TGEN-0092-UT1 | UNDETERMINED | PIEZO BENDING TRANSDUCER DROP-ON DEMAND PRINT HEAD AND METHOD OF ACTUATING IT | 6460979 | | |
| TGEN-0093-CA1 | UNDETERMINED | INK JET PRINT HEAD, BEND MODE ACTUATOR WITH WALLS TO PREVENT CROSS TALK | 2259311 | | |
| TGEN-0093-CH1 | UNDETERMINED | INK JET PRINT HEAD, BEND MODE ACTUATOR WITH WALLS TO PREVENT CROSS TALK | 68860 | | |
| TGEN-0093-CH2 | UNDETERMINED | INK JET PRINT HEAD, BEND MODE ACTUATOR WITH WALLS TO PREVENT CROSS TALK | 713773 | | |
| TGEN-0093-DE1 | UNDETERMINED | INK JET PRINT HEAD, BEND MODE ACTUATOR WITH WALLS TO PREVENT CROSS TALK | 59507429.4 | | |
| TGEN-0093-EP1 | UNDETERMINED | INK JET PRINT HEAD, BEND MODE ACTUATOR WITH WALLS TO PREVENT CROSS TALK | 713773 | | |
| TGEN-0093-UK1 | UNDETERMINED | INK JET PRINT HEAD, BEND MODE ACTUATOR WITH WALLS TO PREVENT CROSS TALK | 713773 | | |
| TGEN-0093-UT1 | UNDETERMINED | DROPLET GENERATOR FOR GENERATING MICRO-DROPS, SPECIFICALLY FOR AN INK-JET PRINTER | 5738932 | | |

Subtotal: UNDETERMINED

Page 6

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS.

| TITLE/TRADEMARK | TOTAL AMT | DESCRIPTION | REGISTRATION NO. | PUBLISHED | REGISTERED |
|---|---|---|---|---|---|
| TGEN-0094-CA1 | UNDETERMINED | BEND MODE ACTUATOR FOR SPRAYING LOT OF NOZZLES DRIVEN BY ONE ACTUATOR | 2259311 | | |
| TGEN-0094-CH1 | UNDETERMINED | BEND MODE ACTUATOR FOR SPRAYING LOT OF NOZZLES DRIVEN BY ONE ACTUATOR | 907421 | | |
| TGEN-0094-DE1 | UNDETERMINED | BEND MODE ACTUATOR FOR SPRAYING LOT OF NOZZLES DRIVEN BY ONE ACTUATOR | 59766503, DE 19626428, EP 0907421 (DE, CH, F, UK, I,S), US 6116517, CANADA 2259311 | | |
| TGEN-0094-EP1 | UNDETERMINED | BEND MODE ACTUATOR FOR SPRAYING LOT OF NOZZLES DRIVEN BY ONE ACTUATOR | 907421 | | |
| TGEN-0094-FR1 | UNDETERMINED | BEND MODE ACTUATOR FOR SPRAYING LOT OF NOZZLES DRIVEN BY ONE ACTUATOR | 907421 | | |
| TGEN-0094-L1 | UNDETERMINED | BEND MODE ACTUATOR FOR SPRAYING LOT OF NOZZLES DRIVEN BY ONE ACTUATOR | 907421 | | |
| TGEN-0094-PCT | UNDETERMINED | BEND MODE ACTUATOR FOR SPRAYING LOT OF NOZZLES DRIVEN BY ONE ACTUATOR | 1998000237 | | |
| TGEN-0094-UK1 | UNDETERMINED | BEND MODE ACTUATOR FOR SPRAYING LOT OF NOZZLES DRIVEN BY ONE ACTUATOR | 907421 | | |
| TGEN-0094-U1 | UNDETERMINED | DROPLET MIST GENERATOR | 6116517 | | |
| TGEN-0095-DE1 | UNDETERMINED | INK FOAM CARTRIDGE RECYCLING OF WASTE INK | 10105353 | | |
| TGEN-0096-DE1 | UNDETERMINED | INK FOAM CARTRIDGE RECYCLING OF WASTE INK SPECIAL DESIGN | 10105352 | | |
| TGEN-0097-DE1 | UNDETERMINED | INK FOAM CARTRIDGE SPECIAL DESIGN TO IMPROVE THE INK FLOW | 10105354 | | |
| TGEN-0098-DE1 | UNDETERMINED | FILL INK PROCESS ADJUST DAMPING AIR BUBBLE IN PRINT HEAD (NEEDED FOR HIGH ACCELLERATION OF PRINT HEAD) | 10109761 | | |
| TGEN-0098-GB1 | UNDETERMINED | FILL INK PROCESS ADJUST DAMPING AIR BUBBLE IN PRINT HEAD (NEEDED FOR HIGH ACCELLERATION OF PRINT HEAD) | 2372725 | | |
| TGEN-0098-JP1 | UNDETERMINED | FILL INK PROCESS ADJUST DAMPING AIR BUBBLE IN PRINT HEAD (NEEDED FOR HIGH ACCELLERATION OF PRINT HEAD) | 2002-053403 | | |
| TGEN-0099-U1 | UNDETERMINED | METHOD AND DEVICE FOR FILLING AN INK SUPPLY SYSTEM IN AN INKJET PRINTER | 6726305 | | |
| TGEN-0099-DE1 | UNDETERMINED | INK DETECTION SENSOR, SPECIAL DESIGN | 10117885 | | |
| TGEN-0100-DE1 | UNDETERMINED | PROTECTION OF MICROSTRUCTURE BY A REMOVABLE UNDERFILLER DURING DICING PROCESS | 10133939 | | |
| TGEN-0101-DE1 | UNDETERMINED | FILL INK PROCESS, ADJUST DAMPING AIR BUBBLE IN PRINT HEAD (NEEDED FOR HIGH ACCELLERATION OF PRINT HEAD) | 10132964 | | |
| TGEN-0102-CH1 | UNDETERMINED | BEND MODE ACTUATOR: CROSS TALK PROTECTION BY WALLS BELOW THE ACTUATORS | 1285762 | | |
| TGEN-0102-CN1 | UNDETERMINED | BEND MODE ACTUATOR: CROSS TALK PROTECTION BY WALLS BELOW THE ACTUATORS | 1258915, 1404993A | | |
| TGEN-0102-DE1 | UNDETERMINED | BEND MODE ACTUATOR: CROSS TALK PROTECTION BY WALLS BELOW THE ACTUATORS | 10135387 | | |
| TGEN-0102-EP1 | UNDETERMINED | BEND MODE ACTUATOR: CROSS TALK PROTECTION BY WALLS BELOW THE ACTUATORS | 1285762 | | |

Subtotal: UNDETERMINED

Page 7

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

### B22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS.

| TITLE/TRADEMARK | TOTAL AMT | DESCRIPTION | REGISTRATION NO. | PUBLISHED | REGISTERED |
|---|---|---|---|---|---|
| TGEN4102-EP2 | UNDETERMINED | BEND MODE ACTUATOR: CROSS TALK PROTECTION BY WALLS BELOW THE ACTUATORS | 1265762 | | |
| TGEN4102-FR1 | UNDETERMINED | BEND MODE ACTUATOR: CROSS TALK PROTECTION BY WALLS BELOW THE ACTUATORS | 1265762 | | |
| TGEN4102-JP1 | UNDETERMINED | BEND MODE ACTUATOR: CROSS TALK PROTECTION BY WALLS BELOW THE ACTUATORS | 2002-21D723 | | |
| TGEN4102AL1 | UNDETERMINED | BEND MODE ACTUATOR: CROSS TALK PROTECTION BY WALLS BELOW THE ACTUATORS | 1265762 | | |
| TGEN4102-JT1 | UNDETERMINED | ADHESIVE TRANSFER APPARATUS WITH TAKE-UP ROLL AND A REMOVABLE CARTRIDGE FOR A MASTER PROCESSING APPARATUS | 7104304, 10135937.0-27 | | |
| TGEN4103-DE1 | UNDETERMINED | DROP DETECTION BY A MICROPHONE | 10154140 | | |
| TGEN4104-DE1 | UNDETERMINED | PRINT HEAD: ARMATURE, SPECIAL DESIGN (TO IMPROVE LIFETIME OF PRINT HEAD) | 10257014 | | |
| TGEN4105-DE1 | UNDETERMINED | DAMPING AIR BUBBLE IN PRINT HEAD, IMPROVED BUBBLE LIFE TIME BY USING FOAM MATERIAL IN THE HEAD TANK | 10328995 | | |
| TGEN4106-DE1 | UNDETERMINED | TIME AND TEMPERATURE CONTROLLED CHIP CODED INK CARTRIDGE | 10332225 | | |
| TGEN4107-DE1 | UNDETERMINED | BEND MODE ACTUATOR: SPECIAL DESIGN USING A MEMBRANE TO IMPROVE MANUFACTURING PROCESS | 10344973 | | |
| TGEN4108-DE1 | UNDETERMINED | FIXTURE AND PROCESS TO REFILL INK CARTRIDGE | 10360925 | | |
| TGEN4109-DE1 | UNDETERMINED | INKJET PRINT HEAD DRIVER PROCESS AND SCHEMATICS TO DRIVE A PIEZO INKJET PRINT HEAD | 102004040699 | | |
| TGEN4110-DE1 | UNDETERMINED | PRINTHEAD POSITIONING OF ARMATURE | 10 2004 028 954.2 | | |
| TGEN4111-DE1 | UNDETERMINED | INKJET PRINT HEAD DRIVER PROCESS AND SCHEMATICS TO DRIVE A PIEZO INKJET PRINT HEAD | 102004040700 | | |
| TGEN4112-DE1 | UNDETERMINED | DROP DETECTION PROCESS AND MEANS TO DETECT SINGLE OR MULTIPLE FREE FLYING LIQUID DROPS | 102005002116 | | |
| TGEN4113-DE1 | UNDETERMINED | PAPER LOADING CONTROL FOR PRINTERS WITH ONE OR MORE PAPER PATHES AND CUTTING DEVICE | 1020050190080.4 | | |
| TGEN4114-DE1 | UNDETERMINED | IMPACT PRINT HEAD IMPROVED HEAT TRANSMISSION | 102005021199.2 | | |

Subtotal: UNDETERMINED
Total: UNDETERMINED

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

### B23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS.

| TYPE | TOTAL AMT | DESCRIPTION |
|---|---|---|
| IT SOFTWARE LICENSES | UNDETERMINED | ORDERING DOCUMENT TO ORACLE USA, INC. FROM TALLYGENICOM, DATED MAY 19, 2006, INCLUDING THE ORACLE LICENSE AND SERVICES AGREEMENT. |
| IT SOFTWARE LICENSES | UNDETERMINED | SOFTWARE SUPPORT AND MAINTENANCE SERVICES AGREEMENT BY AND BETWEEN WIND RIVER SYSTEMS, INC. AND TALLYGENICOM, DATED JANUARY 14, 2004. |
| IT SOFTWARE LICENSES | UNDETERMINED | HP BASE TERMS, HP SOFTWARE LICENSE TERMS AND HP SUPPORT TERMS BY AND BETWEEN TALLY GENICOM AND HEWLETT-PACKARD COMPANY (INCLUDING SOFTWARE LICENSE TRANSFER AUTHORIZATION, DATED AUGUST 16, 2007 AND ALL CERTIFICATES OF LICENSE TO USE). |
| IT SOFTWARE LICENSES | UNDETERMINED | MAINTENANCE RENEWAL CONTRACT BY AND BETWEEN TALLYGENICOM LP AND HUMMINGBIRD LTD, DATED SEPTEMBER 2, 2008 (INCLUDING HUMMINGBIRD LTD. SOFTWARE LICENSE AGREEMENT). |
| IT SOFTWARE LICENSES | UNDETERMINED | PEREGRINE MASTER SOFTWARE LICENSE AGREEMENT BY AND BETWEEN GENICOM CORPORATION AND PEREGRINE CONNECTIVITY, INC, DATED AUGUST 16, 2006 AND SOFTWARE SCHEDULE NO. 13835250, DATED SEPTEMBER 28, 2000. |
| IT SOFTWARE LICENSES | UNDETERMINED | SYMANTEC ENTERPRISE SUPPORT AGREEMENT BY AND BETWEEN TALLYGENICOM LP AND SYMANTEC CORPORATION, DATED APRIL 23, 2007. |
| IT SOFTWARE LICENSES | UNDETERMINED | UNIBAR INC. SOFTWARE LICENSE BY AND BETWEEN UNIBAR INC. AND TALLYGENICOM LP, DATED SEPTEMBER 21, 2007. |
| IT SOFTWARE LICENSES | UNDETERMINED | LETTER DATED MARCH 16, 2007 FROM ORACLE FINANCING TO TALLYGENICOM LP GIVING NOTIFICATION OF ASSIGNMENT OF PAYMENTS AND RIGHTS UNDER PAYMENT SCHEDULE NO. 21541 TO CITICORP VENDOR FINANCE, INC., PAYMENT SCHEDULE NO. 21541 (TO PAYMENT PLAN AGREEMENT #939) |
| IT SOFTWARE LICENSES | UNDETERMINED | ORDER FORM RELATING TO QUOTE #123634 BY AND BETWEEN GENICOM, ORACLE CORPORATION AND ELECTRONIC DATA SYSTEMS, DATED JANUARY 30, 1997, QUOTE #221989 BY AND BETWEEN GENICOM, ORACLE CORPORATION AND ELECTRONIC DATA SYSTEMS, DATED MAY 18, 1998. |
| IT SOFTWARE LICENSES | UNDETERMINED | ORDERING DOCUMENT TO ORACLE USA, INC. FROM TALLYGENICOM, DATED MAY 19, 2006, INCLUDING THE ORACLE LICENSE AND SERVICES AGREEMENT. |
| IT SOFTWARE LICENSES | UNDETERMINED | LETTER DATED SEPTEMBER 29, 2006 FROM ORACLE TO TALLYGENICOM LP RELATING TO ORDERING DOCUMENT UNDER SERVICE CONTRACT NUMBER 2127846. |

Subtotal: UNDETERMINED

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS.

| TYPE | TOTAL AMT | DESCRIPTION |
|------|-----------|-------------|
| IT SOFTWARE LICENSES | UNDETERMINED | LETTER DATED JANUARY 14, 2008 FROM ORACLE TO TALLYGENICOM LP RELATING TO ORDERING DOCUMENT UNDER SERVICE CONTRACT NUMBER 1990ZM. |
| IT SOFTWARE LICENSES | UNDETERMINED | LETTER DATED JANUARY 8, 2008 FROM ORACLE TO TALLYGENICOM LP RELATING TO ORDERING DOCUMENT UNDER SERVICE CONTRACT NUMBER 2013483. |
| IT SOFTWARE LICENSES | UNDETERMINED | LICENSE AGREEMENT FOR NUCLEUS SOFTWARE BY AND BETWEEN ACCELERATED TECHNOLOGY, INC. AND MANNESMAN TALLY, DATED MARCH 14, 1998. |
| IT SOFTWARE LICENSES | UNDETERMINED | NETRUNNER COLDFIRE 5291 HARDWARE AND SOFTWARE SITE LICENSE AGREEMENT BY AND BETWEEN NETBURNER INC. AND TALLYGENICOM COMPUTERDRUCKER GMBH, DATED APRIL 30, 2004. |
| LICENSE & RESEARCH AGREEMENT | UNDETERMINED | ASSET SALE AND LICENSE AGREEMENT BY AND BETWEEN NER DATA PRODUCTS, INC. AND TALLYGENICOM LP, DATED AUGUST 7, 2006, AMENDED AND RESTATED MANUFACTURING AGREEMENT BY AND BETWEEN NER DATA PRODUCTS, INC. AND TALLYGENICOM LP, DATED AUGUST 7, 2006. |
| LICENSE & RESEARCH AGREEMENT | UNDETERMINED | MASTER TECHNOLOGY LICENSE AGREEMENT BY AND BETWEEN GENICOM LLC AND PEERLESS SYSTEMS CORPORATION, DATED AUGUST 1, 2000, AS AMENDED BY LICENSED SOFTWARE AMENDMENT NO. 1, DATED AUGUST 1, 2006, LICENSED SOFTWARE ADDENDUM NO. 5 TO MASTER TECHNOLOGY LICENSE AG |
| LICENSE & RESEARCH AGREEMENT | UNDETERMINED | NEST OFFICE SDK LICENSE AGREEMENT BY AND BETWEEN PEERLESS SYSTEMS CORPORATION AND TALLYGENICOM LP, DATED APRIL 28, 2006, AS AMENDED BY NEST OFFICE SDK LICENSE AGREEMENT SUPPLEMENT, DATED APRIL 27, 2006 AND AMENDMENT NO. 1, DATED APRIL 28, 2006. |
| LICENSE & RESEARCH AGREEMENT | UNDETERMINED | SOFTWARE LICENSE AGREEMENT BY AND BETWEEN MONOTYPE IMAGING, INC. AND TALLYGENICOM LP, DATED JUNE 12, 2006. |
| LICENSE & RESEARCH AGREEMENT | UNDETERMINED | AGREEMENT BY AND BETWEEN MPI TECHNOLOGIES, INC. AND MANNESMANN TALLY CORPORATION (AMENDED TO TALLYPRINTER CORPORATION, DATED MAY 30, 1995, AS AMENDED BY LETTER AGREEMENT, DATED JANUARY 29, 1998. |
| LICENSE & RESEARCH AGREEMENT | UNDETERMINED | LICENSE AGREEMENT BY AND BETWEEN MENTOR GRAPHICS AND TALLYGENICOM LP DATED FEB 10, 2006. |
| LICENSE & RESEARCH AGREEMENT | UNDETERMINED | ROYALTY AGREEMENT BY AND BETWEEN FONTWARE LTD AND GENICOM. |
| | Subtotal: UNDETERMINED | |
| | Total: UNDETERMINED | |

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

B24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES.

| TYPE OF LIST | TOTAL AMT | DESCRIPTION |
|---|---|---|
| CUSTOMER LIST | UNDETERMINED | NAME AND MAILING ADDRESS FOR APPROXIMATELY 6,600 CUSTOMERS |

FOOTNOTE:  THE DEBTOR ESTIMATES THAT LESS THAN ONE PERCENT (1%) OF THE CUSTOMER LIST MAY CONTAIN PERSONALLY IDENTIFIABLE INFORMATION AS SUCH TERM IS DEFINED IN THE BANKRUPTCY CODE.  THE DEBTOR DOES NOT INTEND TO TRANSFER AND IS MAKING ITS REASONABLE BEST EFFORTS TO PREVENT THE TRANSFER OF PERSONALLY IDENTIFIABLE INFORMATION AS PART OF ANY SALE OF ITS ASSETS.

Subtotal:  UNDETERMINED

Total:  UNDETERMINED

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 1998 ISUZU TRUCK | 0.00 | ASSET NUMBER T030002003001 |

FOOTNOTE: ALL INFORMATION IS PRESENTED AT NET BOOK VALUE PER THE FIXED ASSET REGISTER AS OF JANUARY 31, 2009.

|  |  |
|---|---|
| Subtotal: | 0.00 |
| Total: | 0.00 |

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

### B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| (10) WIN HTMN XX UPGRADES | 0.00 | ASSET NUMBER 49510-2000001 |
| (150 LIC PKG) INOCULATE IT 6.0 CLIENT MODE NMS VLIC | 0.00 | ASSET NUMBER 51172-2001001 |
| (16) CODEWRIGHT UPGRADES-EDITING SW | 0.00 | ASSET NUMBER 51496-2001001 |
| (16) CODEWRIGHT V5.14 UPGRADES | 0.00 | ASSET NUMBER 48850-1998001 |
| (2) REFLECTIONS | 0.00 | ASSET NUMBER 44587-1996001 |
| (2) XMLSPY 2004 PROFESSIONAL EDITION SOFTWARE | 0.00 | ASSET NUMBER 51986-2004001 |
| (20) MICROSOFT PROJECT PLANNING SOFTWARE | 0.00 | ASSET NUMBER 51472-2001001 |
| (20) OLB WINDOWS TERMINAL SVR CAL 2003 ACCESS LIC | 0.00 | ASSET NUMBER 52003-2004001 |
| (25 LIC PKG) CONTROLIT V5.0 ADVANCED | 0.00 | ASSET NUMBER 51571-2001001 |
| (3) ADOBE SYSTEMS CREATIVE SUITE 1.1 | 0.00 | ASSET NUMBER 52025-2004001 |
| (3) HP9000 3.1GB HARD DISK DRIVE FOR JAMAICA | 0.00 | ASSET NUMBER 51550-2003001 |
| (3) OLB WINDOWS XP PRO ENG UPG NL (SOFTWARE LIC) | 0.00 | ASSET NUMBER 52004-2004001 |
| (4) DISKS FOR HP9000 N CLASS SERVER | 0.00 | ASSET NUMBER 51990-2004001 |
| (5 PKG) EXCEED MULTIPLE. MULTILANG V7. 1.0 | 0.00 | ASSET NUMBER 51545-2001001 |
| 083915 TEST PROGRAM | 0.00 | ASSET NUMBER T6054-00200020001 |
| 1 GIG MEMORY FOR TERMINAL SERVER | 0.00 | ASSET NUMBER R00051-2002001 |
| 1-DR 24" METAL CABINET | 0.00 | ASSET NUMBER 45640-2000001 |
| 1-DRAWER BLK/YELLOW CABINET | 0.00 | ASSET NUMBER 45017-2000001 |
| 1-DRAWER BLK/YELLOW CABINET | 0.00 | ASSET NUMBER 45016-2000001 |
| 1-DRAWER FILE ON WHEELS | 0.00 | ASSET NUMBER 45285-2000001 |
| 1-SHLF BOOKCASE W/ GLASS FRONT | 0.00 | ASSET NUMBER 45822-2000001 |
| 1-SHLF BOOKCASE W/ GLASS FRONT | 0.00 | ASSET NUMBER 43454-2000001 |
| 1.5 X 2' VISITOR SIGN-IN TABLE | 0.00 | ASSET NUMBER 50215-2000001 |
| 10 TNO DRAWER MAHOGA | 573.96 | ASSET NUMBER R00053-1999001 |
| 10-DRAWER CARD FILE | 0.00 | ASSET NUMBER 45501-2000001 |
| 10-DRAWER CARD FILE | 0.00 | ASSET NUMBER 46562-2000001 |
| 10-DRAWER CARD FILE | 0.00 | ASSET NUMBER 777-1003 |
| 10-DRAWER CHECK-FILE CABINET | 0.00 | ASSET NUMBER 63004-1962004 |
| 10-DRAWER TAPE CABINET | 0.00 | ASSET NUMBER 45052-2000001 |
| 10-DRAWER TAPE CABINET | 0.00 | ASSET NUMBER 45051-2000001 |
| 10/100 24 PORT HUB PROCURVE | 0.00 | ASSET NUMBER 49727-1999001 |
| 10/100 24 PORT HUB PROCURVE | 0.00 | ASSET NUMBER 49724-1999001 |
| 10/100 24 PORT HUB PROCURVE | 0.00 | ASSET NUMBER 49725-1999001 |
| 10/100 24 PORT HUB PROCURVE | 0.00 | ASSET NUMBER 49726-1999001 |
| 10/100 24 PORT HUB PROCURVE | 0.00 | ASSET NUMBER 49721-1999001 |
| 10/100 24 PORT HUB PROCURVE | 0.00 | ASSET NUMBER 49722-1999001 |
| 10/100 24 PORT HUB PROCURVE | 0.00 | ASSET NUMBER 49723-1999001 |
| 11 CUBICLES WDESKS | 3,637.86 | ASSET NUMBER 52243-2005001 |
| 11-DRAWER FLAT FILE | 0.00 | ASSET NUMBER 45043-2000001 |
| 11-DRAWER FLAT FILE | 0.00 | ASSET NUMBER 45044-2000001 |
| 1141692, CELESTIX MSA500S FW VPN, MFG#. CLX-MSA-90810-080 | 3,434.60 | ASSET NUMBER 53009-2007001 |
| 1153143, ADO DESIGN STD CS3 WIN UPG BX, MFG#. ADO-29300135 | 936.69 | ASSET NUMBER 53032-200804 |
| 12 BOOKCASES | 167.91 | ASSET NUMBER 52244-2005001 |
| 12 PORT 10/100 HUB | 0.00 | ASSET NUMBER T36110-200-3001 |
| 12 PORT 10/100 HUB TC-C28685 | 0.00 | ASSET NUMBER T56856-00200-03001 |

Subtotal: 8,751.02

Page 1

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 12 PORT PROCURVE HUB | 0.00 | ASSET NUMBER 49814-1999001 |
| 12 X 36" CARD CABINET W/ DRAWERS | 0.00 | ASSET NUMBER 45334-2000001 |
| 24/844I, HP PROCURVE SWITCH 1800 24/PT 24G, MFG#: HPN-J9028BMABA | 330.20 | ASSET NUMBER 53025-200804 |
| 24/844I, HP PROCURVE SWITCH 1800 24/PT 24G, MFG#: HPN-J9028BMABA | 330.20 | ASSET NUMBER 53026-200804 |
| 24/844I, HP PROCURVE SWITCH 1800 24/PT 24G, MFG#: HPN-J9028BMABA | 330.20 | ASSET NUMBER 53027-200804 |
| 24/844I, HP PROCURVE SWITCH 1800 24/PT 24G, MFG#: HPN-J9028BMABA | 330.20 | ASSET NUMBER 53030-200804 |
| 24/844I, HP PROCURVE SWITCH 1800 24/PT 24G, MFG#: HPN-J9028BMABA | 330.20 | ASSET NUMBER 53028-200804 |
| 24/844I, HP PROCURVE SWITCH 1800 24/PT 24G, MFG#: HPN-J9028BMABA | 330.20 | ASSET NUMBER 53029-200804 |
| 284 NIBBLE PERIPHERAL TEST SW | 0.00 | ASSET NUMBER 49934-1999001 |
| 14 X 27" STEEL 2-SHLF TABLE | 0.00 | ASSET NUMBER 41656-2000001 |
| 14 X 30" STEEL TABLE | 0.00 | ASSET NUMBER 41657-2000001 |
| 14 X 30" STEEL TABLE | 0.00 | ASSET NUMBER 41664-2000001 |
| 14" DELL D1528-LS MONITOR | 0.00 | ASSET NUMBER 00809-2000001 |
| 14" DELL D828HT MONITOR | 0.00 | ASSET NUMBER 00803-2000001 |
| 14" NEC MULTISYNC FG MONITOR | 0.00 | ASSET NUMBER 01182-2000001 |
| 14" TABLE LAMP-GLASS DOME | 0.00 | ASSET NUMBER 50639-2000001 |
| 14G GB ULTRA320 SCSI CHEETAH 15K.5 INTERNAL HARD DRIVE (A1622045) | 1,226.72 | ASSET NUMBER 53044-200808 |
| 15 X 25" TABLE | 0.00 | ASSET NUMBER 50027-2000001 |
| 15" COLOR MONITOR | 0.00 | ASSET NUMBER 00721-2000001 |
| 15" MONITOR FOR DELL POWEREDGE | 0.00 | ASSET NUMBER 52432-2005001 |
| 15" MULTI COLOR MONITOR | 0.00 | ASSET NUMBER 00724-2000001 |
| 16S430, FELLO STRIP MODEL 480 SHREDDER GY, MFG#: FEL-38480 | 1,321.61 | ASSET NUMBER 53018-2007001 |
| 17 COMPUTER MONITOR | 0.00 | ASSET NUMBER 1537402003001 |
| 17 COLOR MONITOR | 0.00 | ASSET NUMBER 46224-1998001 |
| 17 DELL D1728D-LS MONITOR | 0.00 | ASSET NUMBER 01177-2000001 |
| 17 FLAT PANEL MONITOR | 24.87 | ASSET NUMBER 52469-2005001 |
| 17 FLAT PANEL MONITOR | 24.87 | ASSET NUMBER 52470-2005001 |
| 17" HYUNDAI DELUXSCAN T79+ MONITOR | 0.00 | ASSET NUMBER 01176-2000001 |
| 17" MULTI COLOR MONITOR | 0.00 | ASSET NUMBER 00722-2000001 |
| 17" MULTISCAN COLOR MONITOR | 0.00 | ASSET NUMBER 01281-2000001 |
| 17" MULTISCAN COLOR MONITOR | 0.00 | ASSET NUMBER 00725-2000001 |
| 17" MULTISCAN COLOR MONITOR | 0.00 | ASSET NUMBER 01260-2000001 |
| 17" MULTISCAN COLOR MONITOR | 0.00 | ASSET NUMBER 01259-2000001 |
| 17" OPTIFLEX FLAT PANEL MONITOR | 24.65 | ASSET NUMBER 52470-2006001 |
| 17" OPTIFLEX FLAT PANEL MONITOR | 24.81 | ASSET NUMBER 52471-2006001 |
| 17" OPTIFLEX FLAT PANEL MONITOR | 24.81 | ASSET NUMBER 52477-2005001 |
| 17" OPTIFLEX FLAT PANEL MONITOR | 24.83 | ASSET NUMBER 52482-2006001 |
| 17" OPTIFLEX FLAT PANEL MONITOR | 24.83 | ASSET NUMBER 52483-2006001 |
| 17" OPTIFLEX FLAT PANEL MONITOR | 24.81 | ASSET NUMBER 52473-2006001 |
| 17" OPTIFLEX FLAT PANEL MONITOR | 24.81 | ASSET NUMBER 52475-2006001 |
| 17" OPTIFLEX FLAT PANEL MONITOR | 24.81 | ASSET NUMBER 52476-2006001 |
| 17" OPTIFLEX FLAT PANEL MONITOR | 24.81 | ASSET NUMBER 52477-2006001 |
| 17" OPTIFLEX FLAT PANEL MONITOR | 24.81 | ASSET NUMBER 52478-2006001 |
| 17" OPTIFLEX FLAT PANEL MONITOR | 24.81 | ASSET NUMBER 52479-2006001 |
| 17" OPTIFLEX FLAT PANEL MONITOR | 24.81 | ASSET NUMBER 52473-2006001 |
| 17" OPTIFLEX FLAT PANEL MONITOR | 24.81 | ASSET NUMBER 52474-2006001 |

### B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43396-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 45391-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43394-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43382-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43392-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43389-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43383-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43386-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43429-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43400-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43423-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43410-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43411-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43416-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43409-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43415-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43420-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43421-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43440-2000001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 51280-2000001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43284-2000001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43550-2000001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 47351-2000001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 51174-2000001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43270-2000001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 51356-2000001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 50752-2000001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 44436-2000001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43137-2000001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43384-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43388-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43419-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43442-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43420-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43390-1999001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 43193-2000001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 37353-2000001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 41698-2000001 |
| 17" OPTIQUEST Q71 MONITOR | 0.00 | ASSET NUMBER 49182-1998001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 43354-2000001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 41842-2000001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 37370-2000001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 37359-2000001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 41693-2000001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 38843-2000001 |

Subtotal: 0.00

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 17" BLACK CERAMIC LAMP W/ GLASS BOTTOM | 0.00 | ASSET NUMBER 51164-2000001 |
| 17" DELL MONITOR | 0.00 | ASSET NUMBER 51221-2000001 |
| 17" SUPERSCAN ELITE MONITOR | 0.00 | ASSET NUMBER 45907-1997001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 49178-1998001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 49180-1998001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 49181-1998001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 50441-2000001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 43484-2000001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 51234-2000001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 45977-2000001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 43521-2000001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 45306-2000001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 50555-2000001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 49189-1998001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 49937-2000001 |
| 17" ULTRA 72 MONITOR | 0.00 | ASSET NUMBER 50137-2000001 |
| 18 X 18 X 24" GRAY CABINET | 0.00 | ASSET NUMBER 45261-2000001 |
| 18 X 24" 2-SHLF METAL TABLE | 0.00 | ASSET NUMBER 43125-2000001 |
| 18 X 30" TABLE | 0.00 | ASSET NUMBER C-5395 |
| 18 X 36" WOOD CREDENZA W/ HUTCH | 0.00 | ASSET NUMBER 48654-2000001 |
| 18 X 60 CREDENZA | 0.00 | ASSET NUMBER 7770035 |
| 18 X 60" CREDENZA | 0.00 | ASSET NUMBER 51163-2000001 |
| 18 X 70" WOOD CREDENZA | 0.00 | ASSET NUMBER 43449-2000001 |
| 18 X 70" WOOD CREDENZA | 0.00 | ASSET NUMBER 43375-2000001 |
| 18 X 70" OAK CREDENZA W/ SHELVES | 0.00 | ASSET NUMBER 47417-2000001 |
| 18-3 X 5" DRAWER CABINET | 0.00 | ASSET NUMBER 43540-2000001 |
| 18-SHELF STORAGE RACK | 0.00 | ASSET NUMBER 49300-2000001 |
| 18.2 GB OPT INT DISK | 0.00 | ASSET NUMBER 43210-1998001 |
| 19 LOWBACK/BUROGUES | 877.64 | ASSET NUMBER R00050-1999001 |
| 19" FLAT PANEL DISPLAY | 217.22 | ASSET NUMBER 53041-200808 |
| 19" FLAT PANEL MONITOR | 68.01 | ASSET NUMBER 52767-2006001 |
| 19" FLAT PANEL MONITOR | 68.01 | ASSET NUMBER 52768-2006001 |
| 19" FLAT PANEL MONITOR | 68.01 | ASSET NUMBER 52769-2006001 |
| 19" MONITOR ULTRASCAN | 0.00 | ASSET NUMBER 51496-2001001 |
| 19" MONITOR ULTRASCAN | 0.00 | ASSET NUMBER 51495-2001001 |
| 19" MONITOR ULTRASCAN | 0.00 | ASSET NUMBER 51497-2001001 |
| 19" MONITOR ULTRASOUND | 0.00 | ASSET NUMBER 51492-2001001 |
| 19" MONITOR ULTRASOUND | 0.00 | ASSET NUMBER 51493-2001001 |
| 19" MONITOR-OPTIQUEST | 0.00 | ASSET NUMBER 49643-1999001 |
| 1U RACK CONSOLE W/ RAP/DRAILS | 464.88 | ASSET NUMBER 52840-2006001 |
| 2 DESKS W/RIGHT RTRN | 255.60 | ASSET NUMBER R00056-1999001 |
| 2 DOOR CABINET | 0.00 | ASSET NUMBER 00957-2000001 |
| 2 DRAWER BK/YELLOW CABINET | 0.00 | ASSET NUMBER 45016-2000001 |
| 2 DRAWER FILE CABINET | 13.97 | ASSET NUMBER 52245-2005001 |
| 2 DRAWER FILE CABINET | 0.00 | ASSET NUMBER 01136-2000001 |

Subtotal: 2,033.34

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 2 DRAWER FILE CABINET | 0.00 | ASSET NUMBER 01137-2000001 |
| 2 DRAWER FILE CABINET | 0.00 | ASSET NUMBER 01093-2000001 |
| 2 DRAWER FILE CABINETS | 0.00 | ASSET NUMBER 08849-2000001 |
| 2 FOLDING TABLES / 2 | 91.16 | ASSET NUMBER R000059-1998001 |
| 2 FT BRASS LAMP | 0.00 | ASSET NUMBER 43117-2000001 |
| 2 FT BRASS LAMP | 0.00 | ASSET NUMBER 50591-2000001 |
| 2 FT LAMP-WOOD | 0.00 | ASSET NUMBER 47376-2000001 |
| 2 FT. BRASS LAMP | 0.00 | ASSET NUMBER 50757-2000001 |
| 2 STORAGE CABINETS | 83.96 | ASSET NUMBER 52246-2000001 |
| 2 X 3 MODULAR DESK | 0.00 | ASSET NUMBER 40128-1988001 |
| 2 X 7 MODULAR DESK | 0.00 | ASSET NUMBER 40127-1988001 |
| 2-DOOR 6-SHELF METAL CABINET | 0.00 | ASSET NUMBER 50247-2000001 |
| 2-DOOR 60" METAL CABINET | 0.00 | ASSET NUMBER 43442-2000001 |
| 2-DOOR 70" METAL CABINET | 0.00 | ASSET NUMBER 43441-2000001 |
| 2-DOOR LATER FILE | 0.00 | ASSET NUMBER 51330-2000001 |
| 2-DOOR LATER FILE | 0.00 | ASSET NUMBER 51337-2000001 |
| 2-DOOR METAL CABINET | 0.00 | ASSET NUMBER 49946-2000001 |
| 2-DOOR METAL CABINET | 0.00 | ASSET NUMBER 43959-2000001 |
| 2-DOOR METAL CABINET-BLACK | 0.00 | ASSET NUMBER 43595-2000001 |
| 2-DOOR STEEL CABINET | 0.00 | ASSET NUMBER N-4158 |
| 2-DOOR STORAGE CABINET | 0.00 | ASSET NUMBER 45995-2000001 |
| 2-DR 2-SHLF WOOD CABINET | 0.00 | ASSET NUMBER N-3117 |
| 2-DR 3-SHLF 36" METAL CABINET | 0.00 | ASSET NUMBER N-4955 |
| 2-DR 36" METAL CABINET | 0.00 | ASSET NUMBER 43123-2000001 |
| 2-DR 36" METAL CABINET | 0.00 | ASSET NUMBER 46537-2000001 |
| 2-DR 38" SUPPLY CABINET | 0.00 | ASSET NUMBER 46641-2000001 |
| 2-DR 4-SHLF METAL CABINET | 0.00 | ASSET NUMBER 43287-2000001 |
| 2-DR 4-SHLF METAL CABINET | 0.00 | ASSET NUMBER 50501-2000001 |
| 2-DR 4-SHLF METAL STORAGE CABINET | 0.00 | ASSET NUMBER 50886-2000001 |
| 2-DR 4-SHLF METAL STORAGE CABINET | 0.00 | ASSET NUMBER 50687-2000001 |
| 2-DR 4-SHLF METAL STORAGE CABINET | 0.00 | ASSET NUMBER 50883-2000001 |
| 2-DR 4-SHLF METAL STORAGE CABINET | 0.00 | ASSET NUMBER 50884-2000002 |
| 2-DR 5-SHLF METAL CABINET | 0.00 | ASSET NUMBER 50469-2000001 |
| 2-DR 5-SHLF METAL CABINET | 0.00 | ASSET NUMBER 50500-2000001 |
| 2-DR 5-SHLF METAL STORAGE CABINET | 0.00 | ASSET NUMBER 50585-2000001 |
| 2-DR 5-SHLF METAL STORAGE CABINET | 0.00 | ASSET NUMBER 50795-2000001 |
| 2-DR 5-SHLF METAL STORAGE CABINET | 0.00 | ASSET NUMBER 45519-2000001 |
| 2-DR 60" METAL CABINET | 0.00 | ASSET NUMBER 45595-2000001 |
| 2-DR 60" METAL CABINET | 0.00 | ASSET NUMBER 46506-2000001 |
| 2-DR 60" METAL CABINET | 0.00 | ASSET NUMBER 45520-2000001 |
| 2-DR 7 X 4 METAL CABINET | 0.00 | ASSET NUMBER 46595-2000001 |
| 2-DR 7 X 4 METAL CABINET | 0.00 | ASSET NUMBER 46657-2000001 |
| 2-DR 72" METAL CABINET | 0.00 | ASSET NUMBER 37277-2000001 |
| 2-DR 72" METAL CABINET | 0.00 | ASSET NUMBER 37279-2000001 |
| 2-DR 72" METAL CABINET | 0.00 | ASSET NUMBER 37230-2000001 |
| 2-DR 72" METAL CABINET | 0.00 | ASSET NUMBER 46596-2000001 |

Subtotal: 175.12

Page 5

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

### B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 2-DR 72" METAL CABINET | 0.00 | ASSET NUMBER 46603-2000001 |
| 2-DR 72" METAL CABINET | 0.00 | ASSET NUMBER 46605-2000001 |
| 2-DR 72" METAL CABINET | 0.00 | ASSET NUMBER 46609-2000001 |
| 2-DR 72" METAL CABINET | 0.00 | ASSET NUMBER 46597-2000001 |
| 2-DR 72" METAL CABINET | 0.00 | ASSET NUMBER 46610-2000001 |
| 2-DR 80" METAL CABINET | 0.00 | ASSET NUMBER 46658-2000001 |
| 2-DR METAL CABINET | 0.00 | ASSET NUMBER 47347-2000001 |
| 2-DR METAL CABINET | 0.00 | ASSET NUMBER 47367-2000001 |
| 2-DR SMALL METAL CABINET | 0.00 | ASSET NUMBER 50610-2000001 |
| 2-DR STEEL CABINET 36 X 42 X 18" | 0.00 | ASSET NUMBER 45671-2000001 |
| 2-DR STORAGE CABINET 24 X 36 X 84" | 0.00 | ASSET NUMBER 45241-2000001 |
| 2-DR STORAGE CABINET 24 X 36 X 84" | 0.00 | ASSET NUMBER 45242-2000001 |
| 2-DR STORAGE CABINET 24 X 36 X 84" | 0.00 | ASSET NUMBER 45243-2000001 |
| 2-DR STORAGE CABINET 24 X 36 X 84" | 0.00 | ASSET NUMBER 45244-2000001 |
| 2-DR STORAGE CABINET 24 X 36 X 84" | 0.00 | ASSET NUMBER 45245-2000001 |
| 2-DR STORAGE CABINET 24 X 36 X 84" | 0.00 | ASSET NUMBER 45246-2000001 |
| 2-DR STORAGE CABINET 24 X 36 X 84" | 0.00 | ASSET NUMBER 45247-2000001 |
| 2-DR STORAGE CABINET 24 X 36 X 84" | 0.00 | ASSET NUMBER 45240-2000001 |
| 2-DR WOOD CABINET - CONF RM 202 | 0.00 | ASSET NUMBER 53049-1480001 |
| 2-DRAWER BLACK FILE CABINET | 0.00 | ASSET NUMBER 50128-2000001 |
| 2-DRAWER BLACK FILE W/ WHEELS | 0.00 | ASSET NUMBER 43371-2000001 |
| 2-DRAWER CART | 0.00 | ASSET NUMBER 50179-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50828-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50837-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50846-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 46489-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 46695-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 44473-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43301-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 48515-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 48516-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49884-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43199-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43208-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50289-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43290-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43171-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43479-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 55559-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43415-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43374-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50694-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50695-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43424-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 41869-2000001 |

Subtotal: 0.00

Page 6

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

### B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50360-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51345-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 41638-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 41753-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 41670-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 44894-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50035-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49885-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50492-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50715-2000001 |
| 2-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 41659-2000001 |
| 2-DRAWER FILE CABINET ON WHEELS | 0.00 | ASSET NUMBER 43467-2000001 |
| 2-DRAWER FILE CABINET-GRAY | 0.00 | ASSET NUMBER 47327-2000001 |
| 2-DRAWER FILE ON WHEELS | 0.00 | ASSET NUMBER 43351-2000001 |
| 2-DRAWER FILE ON WHEELS | 0.00 | ASSET NUMBER 43348-2000001 |
| 2-DRAWER GRAY FILE CABINET | 0.00 | ASSET NUMBER 50555-2000001 |
| 2-DRAWER GRAY FILE CABINET | 0.00 | ASSET NUMBER 43394-2000001 |
| 2-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER 50266-2000001 |
| 2-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER 50229-2000001 |
| 2-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER 43500-2000001 |
| 2-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER N-2645 |
| 2-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER 51225-2000001 |
| 2-DRAWER LATERAL FILE-W/DOORRAIN | 0.00 | ASSET NUMBER 39201-1988001 |
| 2-DRAWER LATERAL FILE-W/DOORRAIN | 0.00 | ASSET NUMBER 39202-1988001 |
| 2-DRAWER METAL FILE CABINET | 0.00 | ASSET NUMBER 50047-2000001 |
| 2-DRAWER NOTE CABINET | 0.00 | ASSET NUMBER 30001-1973001 |
| 2-DRAWER NOTE CABINET | 0.00 | ASSET NUMBER 7772004 |
| 2-DRAWER STEEL DESK W/ WOOD TOP | 0.00 | ASSET NUMBER 37395-2000001 |
| 2-DRAWER WOOD FILE CABINET | 0.00 | ASSET NUMBER 35494-1984001 |
| 2-DRAWER WOOD LATERAL FILE | 0.00 | ASSET NUMBER 45828-2000001 |
| 2-DRAWER WOOD LATERAL FILE | 0.00 | ASSET NUMBER 45833-2000001 |
| 2-DRAWER WOOD LATERAL FILE | 0.00 | ASSET NUMBER 45828-2000001 |
| 2-PART 9-DRAWER WOOD DESK | 0.00 | ASSET NUMBER 40163-1988001 |
| 2-PIECE WALNUT DESK | 0.00 | ASSET NUMBER 48515-2000001 |
| 2-SHELF BOOKCASE W/GLASS FRONT | 0.00 | ASSET NUMBER 50252-2000001 |
| 2-SHELF CART | 0.00 | ASSET NUMBER 50152-2000001 |
| 2-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 50467-2000001 |
| 2-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER N-4557 |
| 2-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 44981-2000001 |
| 2-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 43425-2000001 |
| 2-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 51353-2000001 |
| 2-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 43578-2000001 |
| 2-SHELF WOOD BOOKCASE W/ DOORS | 0.00 | ASSET NUMBER 30142-2000001 |
| 2-SHELF WOOD BOOKCASE W/ GLASS FRONT | 0.00 | ASSET NUMBER 43533-2000001 |
| 2-SHLF BOOKCASE W/ GLASS FRONT | 0.00 | ASSET NUMBER 43534-2000001 |

Subtotal: 0.00

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 2.5 X 8' RED CAFETERIA TABLE | 0.00 | ASSET NUMBER 48389-2000001 |
| 2.5 X 8' RED CAFETERIA TABLE | 0.00 | ASSET NUMBER 48386-2000001 |
| 2.5 X 8' RED CAFETERIA TABLE | 0.00 | ASSET NUMBER 48408-2000001 |
| 20 DRAWER FILE | 0.00 | ASSET NUMBER 63002-1963005 |
| 20 X 65" WOOD CREDENZA | 0.00 | ASSET NUMBER 51224-2000001 |
| 20 X 65 CREDENZA | 0.00 | ASSET NUMBER 37886-1987001 |
| 20" 2DR METAL CABINET W WHEELS | 0.00 | ASSET NUMBER 41640-2000001 |
| 20' BACKWALL FOR REGIONAL TRADESHOWS | 0.00 | ASSET NUMBER 747740020003001 |
| 20-40 GIG TAPE DRIVE | 0.00 | ASSET NUMBER 51288-2000001 |
| 20-DRAWER CARD FILE | 0.00 | ASSET NUMBER 32060-1993001 |
| 20-DRAWER METAL CARD FILE | 0.00 | ASSET NUMBER 45362-2000001 |
| 2006 NEW PHONE SYSTEM – CHANTILLY | 4,605.35 | ASSET NUMBER 52821-2006001 |
| 2006 NEW PHONE SYSTEM - KENT | 13,506.19 | ASSET NUMBER 52820-2006001 |
| 2006 NEW PHONE SYSTEM - MCALLEN | 6,496.21 | ASSET NUMBER 52819-2006001 |
| 2006 NEW PHONE SYSTEM - REYNOSA | 6,721.85 | ASSET NUMBER 52818-2006001 |
| 2006 NEW PHONE SYSTEM - ROCKVILLE | 9,627.16 | ASSET NUMBER 52841-2006001 |
| 2006 NEW PHONE SYSTEM - WBD | 41,953.89 | ASSET NUMBER 52816-2006001 |
| 21" ULTRASCAN MONITOR | 0.00 | ASSET NUMBER 51491-2001001 |
| 21" MNTOR TRINITRON | 0.00 | ASSET NUMBER 51704-2002001 |
| 21" MONITOR TRINITRON | 0.00 | ASSET NUMBER 51712-2002001 |
| 21" SUN MONITOR | 0.00 | ASSET NUMBER 51269-2000001 |
| 21" TRINITRON MONITOR | 0.00 | ASSET NUMBER 51739-2002001 |
| 21" ULTRASCAN MONITOR | 0.00 | ASSET NUMBER 51490-2001001 |
| 21" ULTRASCAN MONITOR | 0.00 | ASSET NUMBER 51489-2001001 |
| 21" ULTRASCAN MONITOR | 0.00 | ASSET NUMBER 51488-2001001 |
| 21" SQUARE WOOD TABLE | 0.00 | ASSET NUMBER 51216-2000001 |
| 24 X 44 WHITE TABLE | 0.00 | ASSET NUMBER 47854-2000001 |
| 24 X 36" TABLE | 0.00 | ASSET NUMBER 48017-2000001 |
| 24 X 15" ROLLING CART | 0.00 | ASSET NUMBER 47618-2000001 |
| 24 X 15" ROLLING CART | 0.00 | ASSET NUMBER 47016-2000001 |
| 24 X 24" STEEL TABLE | 0.00 | ASSET NUMBER 41733-2000001 |
| 24 X 24" TABLE W WHEELS | 0.00 | ASSET NUMBER 43342-2000001 |
| 24 X 30" PRINTER TABLE | 0.00 | ASSET NUMBER 50229-2000001 |
| 24 X 30" TABLE | 0.00 | ASSET NUMBER 48946-2000001 |
| 24 X 36" TABLE | 0.00 | ASSET NUMBER 50939-2000001 |
| 24 X 120" TABLE W WHEELS | 0.00 | ASSET NUMBER 50814-2000001 |
| 24 X 36" STEEL TABLE | 0.00 | ASSET NUMBER 41785-2000001 |
| 24 X 36" TABLE | 0.00 | ASSET NUMBER 41800-2000001 |
| 24 X 36" WOOD GRAIN TABLE | 0.00 | ASSET NUMBER 43418-2000001 |
| 24 X 36" WOOD TOP TABLE | 0.00 | ASSET NUMBER 43563-2000001 |
| 24 X 40" 2-DRWR METAL DESK | 0.00 | ASSET NUMBER 50046-2000001 |
| 24 X 42" STEEL DESK | 0.00 | ASSET NUMBER 50502-2000001 |
| 24 X 48 DESK | 0.00 | ASSET NUMBER 35360-1984001 |
| 24 X 48 WHITE TABLE | 0.00 | ASSET NUMBER 00051-2000001 |
| 24 X 48" TABLE | 0.00 | ASSET NUMBER 43256-2000001 |
| 24" ROUND TABLE | 0.00 | ASSET NUMBER 50019-2000001 |

| | | |
|---|---|---|
| Subtotal | 82,910.65 | |

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 24" SQUARE STANDARD WOOD TOP | 0.00 | ASSET NUMBER 47649-2000001 |
| 24" SQUARE TABLE | 0.00 | ASSET NUMBER 59080-2000001 |
| 24" SQUARE TABLE | 0.00 | ASSET NUMBER 59081-2000001 |
| 24" SQUARE TABLE W/ WHEELS | 0.00 | ASSET NUMBER 58842-2000001 |
| 24" SQUARE TABLE W/ WHEELS | 0.00 | ASSET NUMBER 58846-2000001 |
| 24" TYPEWRITER TABLE | 0.00 | ASSET NUMBER 50707-2000001 |
| 24" TYPEWRITER TABLE | 0.00 | ASSET NUMBER 50706-2000001 |
| 25 X 45 RETURN SIDE ARM | 0.00 | ASSET NUMBER 35359-1984001 |
| 2X960 UNIT ASSEMBLY-STEEL W/WOOD TOP | 0.00 | ASSET NUMBER 35516-1985001 |
| 20BSSS DRIVE | 0.00 | ASSET NUMBER 41369-5002001 |
| 3 COM 24 PORT HUB | 0.00 | ASSET NUMBER 41885-2000001 |
| 3 COM ETHERNET HUB DUAL SPEED 8 | 0.00 | ASSET NUMBER 43575-2000001 |
| 3 COM LINKBUILDER T.P. HUB | 0.00 | ASSET NUMBER 43195-1993001 |
| 3 CREDENZAS | 377.71 | ASSET NUMBER 52247-2005001 |
| 3 DESKS, 4 CREDENZAS, 3 BOOKCASES | 279.76 | ASSET NUMBER 52248-2005001 |
| 3 FT. TV/VCR CART | 0.00 | ASSET NUMBER 50363-2000001 |
| 3 LATERAL FILES | 133.27 | ASSET NUMBER 52249-2005001 |
| 3 PENTIUM I PC | 0.00 | ASSET NUMBER R0013-1986001 |
| 3 TERMINAL SERVER SOFTWARE - WIN SVR STD 2003 ENG | 0.00 | ASSET NUMBER 52244-2005001 |
| 3-DRAWER BROWN CABINET | 0.00 | ASSET NUMBER 50438-2000001 |
| 3-DRAWER CABINET ON WHEELS | 0.00 | ASSET NUMBER 43303-2000001 |
| 3-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45037-2000001 |
| 3-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45036-2000001 |
| 3-DRAWER FILE CABINET ON WHEELS | 0.00 | ASSET NUMBER 43594-2000001 |
| 3-DRAWER FILE CABINET W/ LOCK | 0.00 | ASSET NUMBER 43286-2000001 |
| 3-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER 50241-2000001 |
| 3-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER 7720900 |
| 3-DRAWER TV STAND W/ WHEELS | 0.00 | ASSET NUMBER 46696-2000001 |
| 3-DRAWER WOOD FILE CABINET | 0.00 | ASSET NUMBER 50307-2000001 |
| 3-SHELF BLACK METAL BOOKCASE | 0.00 | ASSET NUMBER 43176-2000001 |
| 3-SHELF BOOKCASE W/GLASS FRONT | 0.00 | ASSET NUMBER 50871-2000001 |
| 3-SHELF GRAY METAL BOOKCASE | 0.00 | ASSET NUMBER 43394-2000001 |
| 3-SHELF GRAY STEEL BOOKCASE | 0.00 | ASSET NUMBER 50512-2000001 |
| 3-SHELF GRAY STEEL BOOKCASE | 0.00 | ASSET NUMBER 50513-2000001 |
| 3-SHELF GRAY STEEL BOOKCASE | 0.00 | ASSET NUMBER 50514-2000001 |
| 3-SHELF GRAY STEEL BOOKCASE | 0.00 | ASSET NUMBER 50324-2000001 |
| 3-SHELF GRAY STEEL BOOKCASE | 0.00 | ASSET NUMBER 50325-2000001 |
| 3-SHELF GRAY STEEL BOOKCASE | 0.00 | ASSET NUMBER 50554-2000001 |
| 3-SHELF GRAY STEEL BOOKCASE | 0.00 | ASSET NUMBER 50326-2000001 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 48504-2000001 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER N-4697 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 48505-2000001 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 48455-2000001 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 48616-2000001 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 48556-2000001 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 45185-2000001 |

Subtotal: 790.77

### B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER N-5540 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 47407-2000001 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 48588-2000001 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 47328-2000001 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 47329-2000001 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER N-5372 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER N-1992 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 51306-2000001 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 51384-2000001 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 48596-2000001 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 48518-2000001 |
| 3-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 48554-2000001 |
| 3-SHELF OAK WOOD BOOKCASE | 0.00 | ASSET NUMBER 47419-2000001 |
| 3-SHELF STEEL BOOKCASE | 0.00 | ASSET NUMBER 44948-2000001 |
| 3-SHELF STEEL BOOKCASE | 0.00 | ASSET NUMBER 44949-2000001 |
| 3-SHELF STEEL BOOKCASE | 0.00 | ASSET NUMBER 49883-2000001 |
| 3-SHELF STEEL BOOKCASE | 0.00 | ASSET NUMBER 45083-2000001 |
| 3-SHELF STEEL BOOKCASE | 0.00 | ASSET NUMBER N-5571 |
| 3-SHELF STEEL BOOKCASE | 0.00 | ASSET NUMBER 43439-2000001 |
| 3-SHELF STEEL BOOKCASE | 0.00 | ASSET NUMBER 43440-2000001 |
| 3-SHELF STEEL BOOKCASE | 0.00 | ASSET NUMBER N-2494 |
| 3-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 44449-2000001 |
| 3-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 50265-2000001 |
| 3-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 51293-2000001 |
| 3-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 37286-2000001 |
| 3-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 51331-2000001 |
| 3-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 43372-2000001 |
| 3-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 46072-2000001 |
| 3-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 47378-2000001 |
| 3-SHELF WOODEN BOOKCASE | 0.00 | ASSET NUMBER 40168-1988001 |
| 3-SHLF BOOKCASE W GLASS FRONT | 0.00 | ASSET NUMBER 43324-2000001 |
| 3-SHLF BOOKCASE W GLASS FRONT | 0.00 | ASSET NUMBER 43325-2000001 |
| 3-SHLF BOOKCASE W/GLASS DOORS | 0.00 | ASSET NUMBER 59647-2000001 |
| 3-SHLF BOOKCASE W/GLASS FRONT | 0.00 | ASSET NUMBER 51002-2000001 |
| 3-SHLF BOOKCASE W/GLASS FRONT | 0.00 | ASSET NUMBER 41524-2000001 |
| 3-SHLF BOOKCASE W/GLASS FRONT | 0.00 | ASSET NUMBER 50791-2000001 |
| 3-SHLF BOOKCASE W/GLASS FRONT | 0.00 | ASSET NUMBER 50790-2000001 |
| 3-SHLF BOOKCASE-WOODGRAIN FORMICA | 0.00 | ASSET NUMBER 41647-2000001 |
| 3-SHLF BOOKCASE-WOODGRAIN FORMICA | 0.00 | ASSET NUMBER 45210-2000001 |
| 3-SHLF BOOKCASE-WOODGRAIN FORMICA | 0.00 | ASSET NUMBER 45211-2000001 |
| 3-SHLF BOOKCASE-WOODGRAIN FORMICA | 0.00 | ASSET NUMBER 45212-2000001 |
| 3-SHLF GRAY BOOKCASE W GLASS FRONT | 0.00 | ASSET NUMBER 50505-2000001 |
| 3-SHLF GRAY BOOKCASE W GLASS FRONT | 0.00 | ASSET NUMBER 50506-2000001 |
| 3-SHLF STEEL CABINET-PORTABLE PARTS | 0.00 | ASSET NUMBER 45689-2000001 |
| 3-SHLF WALNUT BOOKCASE W/DOORS | 0.00 | ASSET NUMBER 31762-1978001 |

Subtotal 0.00

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 5-SHLF WOOD BOOKCASE W/ DOORS | 0.00 | ASSET NUMBER 37717-1987001 |
| 20 X 24" TABLE | 0.00 | ASSET NUMBER 43328-2000001 |
| 20 X 30" PRINTER STAND | 0.00 | ASSET NUMBER 50961-2000001 |
| 20 X 30" TABLE | 0.00 | ASSET NUMBER 50346-2000001 |
| 20 X 30" WOOD TABLE | 0.00 | ASSET NUMBER 50253-2000001 |
| 20 X 36" TABLE | 0.00 | ASSET NUMBER 50484-2000001 |
| 20 X 45 TABLE | 0.00 | ASSET NUMBER 01152-2000001 |
| 20 X 48" WOOD TABLE W/ LOCK | 0.00 | ASSET NUMBER 43236-2000001 |
| 20 X 48" TABLE | 0.00 | ASSET NUMBER 49912-2000001 |
| 20 X 48" TABLE | 0.00 | ASSET NUMBER 46940-2000001 |
| 20 X 50 COMPUTER TABLE | 0.00 | ASSET NUMBER 45810-2000002 |
| 20 X 50 STEEL TABLE W/WOOD TOP | 0.00 | ASSET NUMBER 45811-Q2000002 |
| 20 X 50" GRAY STEEL DESK | 0.00 | ASSET NUMBER 43149-2000001 |
| 20 X 50" GRAY STEEL DESK | 0.00 | ASSET NUMBER 31409-2000001 |
| 20 X 50" GRAY STEEL TABLE | 0.00 | ASSET NUMBER 43150-2000001 |
| 20 X 50" STEEL DESK | 0.00 | ASSET NUMBER 32056-2000001 |
| 20 X 50" GRAY STEEL DESK | 0.00 | ASSET NUMBER 43169-2000001 |
| 20 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 43183-2000001 |
| 20 X 50" STEEL DESK | 0.00 | ASSET NUMBER 41857-2000001 |
| 20 X 50" STEEL DESK | 0.00 | ASSET NUMBER 41867-2000001 |
| 20 X 50" STEEL DESK | 0.00 | ASSET NUMBER 43164-2000001 |
| 20 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 41600-2000001 |
| 20 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 41679-2000001 |
| 20 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 43170-2000001 |
| 20 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 43219-2000001 |
| 20 X 50" STEEL TABLE W/ WOOD TOP | 0.00 | ASSET NUMBER 43197-2000001 |
| 20 X 50" STEEL TABLE W/ WOOD TOP | 0.00 | ASSET NUMBER 43383-2000001 |
| 20 X 50" STEEL TABLE W/ WOOD TOP | 0.00 | ASSET NUMBER 43384-2000001 |
| 20 X 50" STEEL TABLE W/ WOOD TOP | 0.00 | ASSET NUMBER 43189-2000001 |
| 20 X 50" TABLE | 0.00 | ASSET NUMBER 38629-2000001 |
| 20 X 50" TABLE W/ WOOD LAMINATE TOP | 0.00 | ASSET NUMBER 37276-2000001 |
| 20 X 50" TABLE W/ WOOD TOP | 0.00 | ASSET NUMBER 43162-2000001 |
| 20 X 52" WOOD DESK | 0.00 | ASSET NUMBER 43362-2000001 |
| 20 X 54" GRAY STEEL DESK | 0.00 | ASSET NUMBER 50172-2000001 |
| 20 X 54" GRAY STEEL DESK | 0.00 | ASSET NUMBER 50173-2000001 |
| 20 X 54" GRAY STEEL DESK | 0.00 | ASSET NUMBER 51079-2000001 |
| 20 X 54" GRAY STEEL DESK | 0.00 | ASSET NUMBER 51276-2000001 |
| 20 X 54" GRAY STEEL DESK | 0.00 | ASSET NUMBER 50006-2000001 |
| 20 X 54" GRAY STEEL DESK | 0.00 | ASSET NUMBER 50005-2000001 |
| 20 X 54" GRAY STEEL DESK | 0.00 | ASSET NUMBER 50914-2000001 |
| 20 X 54" GRAY STEEL DESK | 0.00 | ASSET NUMBER 50716-2000001 |
| 20 X 54" GRAY STEEL DESK | 0.00 | ASSET NUMBER N-1988 |

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 30 X 50" GRAY STEEL TABLE | 0.00 | ASSET NUMBER 55021-2000001 |
| 30 X 60" METAL DESK W WOOD TOP | 0.00 | ASSET NUMBER 4314-2000001 |
| 30 X 50" OAK DESK | 0.00 | ASSET NUMBER 47416-2000001 |
| 30 X 50" STEEL, DESK | 0.00 | ASSET NUMBER 44953-2000001 |
| 30 X 50" STEEL, DESK | 0.00 | ASSET NUMBER 49470-2000001 |
| 30 X 50" STEEL, DESK | 0.00 | ASSET NUMBER N-1465 |
| 30 X 50" STEEL DESK | 0.00 | ASSET NUMBER 51139-2000001 |
| 30 X 50" STEEL DESK | 0.00 | ASSET NUMBER 48619-2000001 |
| 30 X 50" STEEL DESK | 0.00 | ASSET NUMBER 46528-2000001 |
| 30 X 50" STEEL DESK | 0.00 | ASSET NUMBER 44553-2000001 |
| 30 X 50" STEEL DESK | 0.00 | ASSET NUMBER 45182-2000001 |
| 30 X 50" STEEL DESK | 0.00 | ASSET NUMBER 46634-2000001 |
| 30 X 50" STEEL DESK | 0.00 | ASSET NUMBER 47325-2000001 |
| 30 X 50" STEEL DESK | 0.00 | ASSET NUMBER A107213 |
| 30 X 50" STEEL DESK | 0.00 | ASSET NUMBER 777601G |
| 30 X 50" STEEL DESK | 0.00 | ASSET NUMBER 4571-2000001 |
| 30 X 50" STEEL DESK W WOOD TOP | 0.00 | ASSET NUMBER 48498-2000001 |
| 30 X 50" STEEL DESK W WOOD TOP | 0.00 | ASSET NUMBER N-4670 |
| 30 X 50" STEEL DESK W WOOD TOP | 0.00 | ASSET NUMBER 47326-2000001 |
| 30 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 48591-2000001 |
| 30 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 44951-2000001 |
| 30 X 50" STEEL, TABLE | 0.00 | ASSET NUMBER 48469-2000001 |
| 30 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 58602-2000001 |
| 30 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 51107-2000001 |
| 30 X 50" STEEL TABLE | 0.00 | ASSET NUMBER N-2237 |
| 30 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 48620-2000001 |
| 30 X 50" STEEL, TABLE | 0.00 | ASSET NUMBER 4514-2000001 |
| 30 X 50" STEEL, TABLE | 0.00 | ASSET NUMBER 46635-2000001 |
| 30 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 48846-2000001 |
| 30 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 43760-2000001 |
| 30 X 50" STEEL, TABLE | 0.00 | ASSET NUMBER 50188-2000001 |
| 30 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 51249-2000001 |
| 30 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 46636-2000001 |
| 30 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 48634-2000001 |
| 30 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 48555-2000001 |
| 30 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 48561-2000001 |
| 30 X 50" STEEL TABLE | 0.00 | ASSET NUMBER 58956-2000001 |
| 30 X 50" STEEL, TABLE | 0.00 | ASSET NUMBER 44860-2000001 |
| 30 X 50" TABLE-FORMICA TOP | 0.00 | ASSET NUMBER 45291-2000001 |
| 30 X 50" TABLE-WOOD TOP | 0.00 | ASSET NUMBER 55999-2000001 |
| 30 X 50" TABLE-WOOD TOP | 0.00 | ASSET NUMBER 5477-2000001 |
| 30 X 50" TABLE-WOOD TOP | 0.00 | ASSET NUMBER 50474-2000001 |
| 30 X 60" WOOD CREDENZA W HUTCH | 0.00 | ASSET NUMBER 43525-2000001 |
| 30 X 50" WOOD DESK | 0.00 | ASSET NUMBER 45045-2000001 |
| 30 X 50" WOOD DESK | 0.00 | ASSET NUMBER 51352-2000001 |

Subtotal: 0.00

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

### B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 30 X 50" WOOD DESK | 0.00 | ASSET NUMBER 48443-2000001 |
| 30 X 50" WOOD DESK - 2 PART | 0.00 | ASSET NUMBER 43532-2000001 |
| 30 X 50" WOOD DESK W/ HUTCH | 0.00 | ASSET NUMBER 46563-2000001 |
| 30 X 60" WOOD TABLE | 0.00 | ASSET NUMBER 47703-2000001 |
| 30 X 60 DESK | 0.00 | ASSET NUMBER 35356-1994001 |
| 30 X 60 EXECUTIVE DESK | 0.00 | ASSET NUMBER 37611-1987001 |
| 30 X 60 EXECUTIVE DESK | 0.00 | ASSET NUMBER 37813-1987001 |
| 30 X 60 EXECUTIVE DESK | 0.00 | ASSET NUMBER 37815-1987001 |
| 30 X 60 EXECUTIVE DESK | 0.00 | ASSET NUMBER 37810-1987001 |
| 30 X 60 STEEL CASE TABLE | 0.00 | ASSET NUMBER 01326-2000001 |
| 30 X 60 TYPEWRITER DESK | 0.00 | ASSET NUMBER 35583-2000001 |
| 30 X 60 WOOD TOP WORK BENCH | 0.00 | ASSET NUMBER 46713-2000001 |
| 30 X 60" STEEL DESK | 0.00 | ASSET NUMBER 7773906 |
| 30 X 60" STEEL TABLE | 0.00 | ASSET NUMBER 45818-2000001 |
| 30 X 60" WOOD COMPUTER TABLE | 0.00 | ASSET NUMBER 48526-2000001 |
| 30 X 60" WOOD DESK | 0.00 | ASSET NUMBER 45114-2000001 |
| 30 X 70" CHERRY WOOD DESK | 0.00 | ASSET NUMBER 50475-2000001 |
| 30 X 70" WOOD DESK | 0.00 | ASSET NUMBER 50276-2000001 |
| 30 X 72" TABLE | 0.00 | ASSET NUMBER 43333-2000001 |
| 30 X 72" STEEL TABLE | 0.00 | ASSET NUMBER 43582-2000001 |
| 30 X 72" TABLE | 0.00 | ASSET NUMBER 50352-2000001 |
| 30 X 72" WOOD TABLE | 0.00 | ASSET NUMBER 45864-2000001 |
| 30 X 80" TABLE | 0.00 | ASSET NUMBER 51376-2000001 |
| 30 X 85" WOOD TABLE | 0.00 | ASSET NUMBER 45076-2000001 |
| 30" ROUND TABLE | 0.00 | ASSET NUMBER 43426-2000001 |
| 30" ROUND TABLE W/ WOOD TOP | 0.00 | ASSET NUMBER 43246-2000001 |
| 30" 2-DR METAL STORAGE CABINET | 0.00 | ASSET NUMBER 50610-2000001 |
| 30" 2-DR SLIDING CABINET | 0.00 | ASSET NUMBER 44973-2000001 |
| 30" 2-DR SLIDING CABINET | 0.00 | ASSET NUMBER 44974-2000001 |
| 30" 2-DR SLIDING CABINET | 0.00 | ASSET NUMBER 44975-2000001 |
| 30" 2-DR SLIDING CABINET | 0.00 | ASSET NUMBER 44972-2000001 |
| 30" LAMP W/ BRASS PEDESTAL | 0.00 | ASSET NUMBER 48652-2000001 |
| 30" ROUND TABLE | 0.00 | ASSET NUMBER 51320-2000001 |
| 30" ROUND TABLE-FORMICA TOP | 0.00 | ASSET NUMBER 45289-2000001 |
| 30" ROUND WOOD TABLE | 0.00 | ASSET NUMBER 43475-2000001 |
| 300GB HARD DRIVES FOR POWEREDGE SERVER | 1,200.77 | ASSET NUMBER 52849-2009001 |
| 30165L SURCON WEB COLLECTOR, MFGR: SFC-NWKOLIC00 | 202.36 | ASSET NUMBER 53013-2007001 |
| 3000 CODERATOR | 0.00 | ASSET NUMBER 42857-1993001 |
| 30X70 PEDESTAL UNIT-STEEL W/WOOD TOP | 0.00 | ASSET NUMBER 35517-1985001 |
| 31 X 50" STEEL DESK | 0.00 | ASSET NUMBER 44976-2000001 |
| 32 INCH TV RCA | 157.61 | ASSET NUMBER R00058-2001001 |
| 320 GB USB 2.0 MY PASSPORT ESSENTIAL PORTABLE HARD DRIVE - BLUE (A-026035) | 116.41 | ASSET NUMBER 53048-200909 |
| 3333 ETHER RETIMING MODULE | 0.00 | ASSET NUMBER 42865-1993001 |
| 340 DELL DESKTOP PC | 0.00 | ASSET NUMBER 43646-1995001 |
| 35 X 50" GRAY STEEL DESK | 0.00 | ASSET NUMBER 50997-2000001 |

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 33" ROUND TABLE-WOOD TOP | 0.00 | ASSET NUMBER 51333-2000001 |
| 36 X 24" 2-DR METAL CABINET | 0.00 | ASSET NUMBER 50469-2000001 |
| 36 X 24" WOOD TABLE | 0.00 | ASSET NUMBER 47557-2000001 |
| 36 X 30 X 30" 2-DR CABINET | 0.00 | ASSET NUMBER 41762-2000001 |
| 36 X 60" STEEL TABLE-WOOD TOP | 0.00 | ASSET NUMBER 51146-2000001 |
| 36 X 60" TABLE | 0.00 | ASSET NUMBER 50628-2000001 |
| 36 X 71.5" WOOD TABLE | 0.00 | ASSET NUMBER 43542-2000001 |
| 36 X 72 EXECUTIVE DESK | 0.00 | ASSET NUMBER 37805-1987001 |
| 36 X 72 EXECUTIVE DESK | 0.00 | ASSET NUMBER 37802-1987001 |
| 36 X 72" WOOD DESK | 0.00 | ASSET NUMBER 37301-1987001 |
| 36" 4-DRAWER WOOD FILE CABINET | 0.00 | ASSET NUMBER 43240-2000001 |
| 36" 2-DR METAL STORAGE CABINET | 0.00 | ASSET NUMBER N-4829 |
| 36" 2-DR METAL STORAGE CABINET | 0.00 | ASSET NUMBER 51371-2000001 |
| 36" 2-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45345-2000001 |
| 36" BRASS COLUMN LAMP | 0.00 | ASSET NUMBER 50471-2000001 |
| 386 COMPUTER SYSTEM | 0.00 | ASSET NUMBER 7428002020001 |
| 39 CHAIRS | 1,091.38 | ASSET NUMBER 52250-2000001 |
| 3COM FMS/TP HUB | 0.00 | ASSET NUMBER 37393-2000001 |
| 3COM HUB | 0.00 | ASSET NUMBER 43201-2000001 |
| 3COM HUB | 0.00 | ASSET NUMBER 43006-2000001 |
| 3COM HUB | 0.00 | ASSET NUMBER 43008-2000001 |
| 3COM HUB | 0.00 | ASSET NUMBER 43009-2000001 |
| 3COM HUB | 0.00 | ASSET NUMBER 43013-2000001 |
| 3COM HUB | 0.00 | ASSET NUMBER 43017-2000001 |
| 3COM HUB | 0.00 | ASSET NUMBER 43093-2000001 |
| 3COM HUB | 0.00 | ASSET NUMBER 43090-2000001 |
| 3COM HUB | 0.00 | ASSET NUMBER 43010-2000001 |
| 3COM HUB | 0.00 | ASSET NUMBER 43012-2000001 |
| 3COM SWITCH 40/4-PORT 10/100 | 0.00 | ASSET NUMBER 49720-1999001 |
| 3M OVERHEAD PROJECTOR | 0.00 | ASSET NUMBER 50361-2000001 |
| 3RD PARTY SOFTWARE 992 UPGRADE | 0.00 | ASSET NUMBER 43421-1994001 |
| 4 DRAWER FILE CABINET | 0.00 | ASSET NUMBER 01600-2000001 |
| 4 DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-2629 |
| 4 DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-1612 |
| 4 DRAWER FILE CABINET | 0.00 | ASSET NUMBER 00148-2000001 |
| 4 DRAWER FILE CABINET | 0.00 | ASSET NUMBER 00982-2000001 |
| 4 DRAWER FILING CABINE | 0.00 | ASSET NUMBER 01335-2000001 |
| 4 DRAWER GRAY FILING CABINET | 0.00 | ASSET NUMBER 00919-2000001 |
| 4 DRAWER LATERAL FILE | 34.67 | ASSET NUMBER 15517002003001 |
| 4 DRAWER LETTER FILE | 11.15 | ASSET NUMBER 52251-2000001 |
| 4 DRAWER LETTER FILE | 11.15 | ASSET NUMBER 52253-2000501 |
| 4 DRAWER LETTER FILE | 11.15 | ASSET NUMBER 52252-2000501 |
| 4 DRAWER STEEL FILING CABINET | 0.00 | ASSET NUMBER 01056-2000001 |
| 4 DRAWER TAN FILING CABINET | 0.00 | ASSET NUMBER 01064-2000001 |
| 4 DRAWER TAN FILING CABINET | 0.00 | ASSET NUMBER 00920-2000001 |

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 4-DRAWER TAN FILING CABINET | 0.00 | ASSET NUMBER 01095-2000001 |
| 4 FT X 7 FT TABLE | 0.00 | ASSET NUMBER 48416-2000001 |
| 4 FT. LAMP W/BRASS PEDESTAL | 0.00 | ASSET NUMBER 50182-2000001 |
| 4 FT. LAMP W/CORK PEDESTAL | 0.00 | ASSET NUMBER 49651-2000001 |
| 4 FT. TV/VCR CART | 0.00 | ASSET NUMBER 50108-2000001 |
| 4 ROLLING EQUIPMENT RACKS | 67.17 | ASSET NUMBER 52254-2005001 |
| 4' X 2.5" COMPUTER DESK-W/OOD/METAL | 0.00 | ASSET NUMBER 45115-2000001 |
| 4' X 2.5' WOOD TABLE | 0.00 | ASSET NUMBER 45103-2000001 |
| 4' X 2.5' WOOD TABLE | 0.00 | ASSET NUMBER 45125-2000001 |
| 4' X 2.5' WOOD TABLE | 0.00 | ASSET NUMBER 45121-2000001 |
| 4-DRAWER BLACK FILE CABINET | 0.00 | ASSET NUMBER 50722-2000001 |
| 4-DRAWER BLACK FILE CABINET | 0.00 | ASSET NUMBER 50174-2000001 |
| 4-DRAWER BLACK FILE CABINET | 0.00 | ASSET NUMBER 50178-2000001 |
| 4-DRAWER BLACK FILE CABINET | 0.00 | ASSET NUMBER N-3546 |
| 4-DRAWER BLACK FILE CABINET | 0.00 | ASSET NUMBER 50165-2000001 |
| 4-DRAWER BLACK FILE CABINET | 0.00 | ASSET NUMBER 50720-2000001 |
| 4-DRAWER BROWN FILE CABINET | 0.00 | ASSET NUMBER N-2003 |
| 4-DRAWER CABINET - WHITE | 0.00 | ASSET NUMBER 45239-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-2586 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50381-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 44957-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 48472-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47424-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47426-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47434-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 48424-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51115-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 59466-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 48464-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 48456-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 48517-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 48887-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47889-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 48570-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 48558-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 46600-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43200-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43202-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43203-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43276-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43277-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43278-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50236-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50233-2000001 |

Subtotal: 67.17

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

### B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45546-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45547-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 44985-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 44986-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 44990-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45023-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45025-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45026-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45027-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45029-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45033-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45035-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45041-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45042-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45045-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45049-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45053-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-1523 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-1521 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51226-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51237-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50682-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50683-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50678-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50679-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47716-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47717-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47718-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47719-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47721-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47722-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47723-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43174-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43175-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43536-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43537-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43538-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43539-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47714-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51170-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45222-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45225-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50504-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 41641-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45331-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45339-2000001 |

Subtotal 0.00

Page 16

B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45340-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45779-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47707-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50328-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50330-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50333-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50337-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50339-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50340-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-4404 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-2631 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-5208 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43386-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43387-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43389-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43390-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43391-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43255-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-2505 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50165-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50888-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50857-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-2994 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50952-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-3845 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-3400 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 46586-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 46587-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51254-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50397-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 37230-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51346-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51348-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51350-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 37230-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 37341-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 37342-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 37343-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 41749-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 41754-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 41773-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-1981 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43320-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 46649-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 46648-2000001 |

Subtotal: 0.00

B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER C-1545 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 46567-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 44988-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 44970-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 44971-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-1636 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-1637 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-5250 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 44970-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51307-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51306-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-1953 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-4612 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51186-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51195-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51196-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 0813-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 44502-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47425-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43279-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 48545-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45024-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45034-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-2361 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51228-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47429-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43178-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43640-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45932-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45224-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50419-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50031-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43414-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50851-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 37240-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 37245-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-5574 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-2529 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-2584 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-4896 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47718-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 37744-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51472-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43201-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 05812-2000001 |

Subtotal: 0.00

# TALLYGENICOM, L.P.
## 09-10266 (CSS)

### B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 37339-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50388-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50693-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-4304 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43388-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45330-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-2272 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 51169-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-1730 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER C-1684 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 45922-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 43167-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 48819-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 48457-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50465-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 47429-2000001 |
| 4-DRAWER FILE CABINET | 0.00 | ASSET NUMBER N-1637 |
| 4-DRAWER FILE CABINET BROWN | 0.00 | ASSET NUMBER 50590-2000001 |
| 4-DRAWER FILE CABINET GRAY | 0.00 | ASSET NUMBER 5014-2000001 |
| 4-DRAWER FILE CABINET/SAFE | 0.00 | ASSET NUMBER C-4029 |
| 4-DRAWER FILING CABINET | 0.00 | ASSET NUMBER 56636-2000001 |
| 4-DRAWER FILING CABINET | 0.00 | ASSET NUMBER 56646-2000001 |
| 4-DRAWER FILING CABINET | 0.00 | ASSET NUMBER 43560-2000001 |
| 4-DRAWER FILING CABINET | 0.00 | ASSET NUMBER 50645-2000001 |
| 4-DRAWER FIRERINGOS CABINET | 0.00 | ASSET NUMBER 55689-2000001 |
| 4-DRAWER GRAY FILE CABINET | 0.00 | ASSET NUMBER 50144-2000001 |
| 4-DRAWER GRAY FILE CABINET | 0.00 | ASSET NUMBER 50657-2000001 |
| 4-DRAWER GRAY FILE CABINET | 0.00 | ASSET NUMBER 55536-2000001 |
| 4-DRAWER GRAY FILE CABINET | 0.00 | ASSET NUMBER 55942-2000001 |
| 4-DRAWER GRAY FILE CABINET | 0.00 | ASSET NUMBER 55578-2000001 |
| 4-DRAWER GRAY FILE CABINET | 0.00 | ASSET NUMBER 55079-2000001 |
| 4-DRAWER GRAY FILE CABINET | 0.00 | ASSET NUMBER 50154-2000001 |
| 4-DRAWER GRAY FILE CABINET | 0.00 | ASSET NUMBER 43553-2000001 |
| 4-DRAWER GRAY FILE CABINET | 0.00 | ASSET NUMBER 55052-2000001 |
| 4-DRAWER GRAY FILE CABINET | 0.00 | ASSET NUMBER 50103-2000001 |
| 4-DRAWER GRAY FILE CABINET | 0.00 | ASSET NUMBER 55540-2000001 |
| 4-DRAWER GRAY FILE CABINET | 0.00 | ASSET NUMBER 50693-2000001 |
| 4-DRAWER GRAY FILE CABINET | 0.00 | ASSET NUMBER 55580-2000001 |
| 4-DRAWER GRAY FILE CABINET | 0.00 | ASSET NUMBER 55541-2000001 |
| 4-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER 33008-1980001 |
| 4-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER N-3049 |
| 4-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER 50240-2000001 |
| 4-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER 50193-2000001 |
| 4-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER 55570-2000001 |
| 4-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER 46570-2000001 |

Subtotal: 0.00

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 4-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER 44967-2000001 |
| 4-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER 43547-2000001 |
| 4-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER 56239-2000001 |
| 4-DRAWER TAN FILE CABINET | 0.00 | ASSET NUMBER 35614-1986001 |
| 4-DRAWER TAN FILE CABINET | 0.00 | ASSET NUMBER 50146-2000001 |
| 4-DRAWER TAN FILE CABINET | 0.00 | ASSET NUMBER 50167-2000001 |
| 4-DRAWER TAN STEEL FILE CABINET | 0.00 | ASSET NUMBER 50515-2000001 |
| 4-DRAWER TAN STEEL FILE CABINET | 0.00 | ASSET NUMBER 56511-2000001 |
| 4-DRAWER WOOD FILE CABINET | 0.00 | ASSET NUMBER 41230-2000001 |
| 4-SHELF BOOKCASE W/GLASS FRONT | 0.00 | ASSET NUMBER 50251-2000001 |
| 4-SHELF LATERAL WOOD BOOKCASE | 0.00 | ASSET NUMBER 39611-1989001 |
| 4-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 51087-2000001 |
| 4-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 45118-2000001 |
| 4-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 48617-2000001 |
| 4-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 50097-2000001 |
| 4-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 50297-2000001 |
| 4-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 45126-2000001 |
| 4-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 43574-2000001 |
| 4-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 51322-2000001 |
| 4-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 45127-2000001 |
| 4-SHLF BOOKCASE W/GLASS FRON | 0.00 | ASSET NUMBER 49878-2000001 |
| 4-SHLF BOOKCASE W/GLASS FRON | 0.00 | ASSET NUMBER 48880-2000001 |
| 4-SHLF BOOKCASE W/GLASS FRONT | 0.00 | ASSET NUMBER 41673-2000001 |
| 4-SHLF BOOKCASE W/GLASS FRONT | 0.00 | ASSET NUMBER 41662-2000001 |
| 4-SHLF BOOKCASE W/GLASS FRONT | 0.00 | ASSET NUMBER 41674-2000001 |
| 40 X 40" WOOD TABLE | 0.00 | ASSET NUMBER 45075-2000001 |
| 40 X 50" WOOD TABLE | 0.00 | ASSET NUMBER 45077-2000001 |
| 40 X 72" WOOD EXEC. DESK | 0.00 | ASSET NUMBER 50070-2000001 |
| 4000-1072 IBM HOST CAPTURE/PLAYBACK BOARD | 0.00 | ASSET NUMBER 7.57340200030001 |
| 42 X 36" DESK-WOOD TOP | 0.00 | ASSET NUMBER 48566-2000001 |
| 42" ROUND TABLE | 0.00 | ASSET NUMBER 40128-1988001 |
| 42" 2-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45308-2000001 |
| 43 X 30" TABLE | 0.00 | ASSET NUMBER 51253-2000001 |
| 48 ROUND TABLE | 0.00 | ASSET NUMBER 42075-1993001 |
| 48" ROUND WOOD TABLE | 0.00 | ASSET NUMBER 38346-1987001 |
| 48" WOOD BOOKCASE/3 SHLF ADJUST | 0.00 | ASSET NUMBER 43161-2000001 |
| 48" 2-DR WOOD STORAGE CABINET | 0.00 | ASSET NUMBER 51375-2000001 |
| 48" ROUND TABLE | 0.00 | ASSET NUMBER 51301-2000001 |
| 484HE PRINTER | 0.00 | ASSET NUMBER 48636-1998001 |
| 48X120 CONF RX TABLE | 128.08 | ASSET NUMBER R00057-1999001 |
| 5 12 FT. 5-SHLF METAL CABINET | 0.00 | ASSET NUMBER 35351-1984001 |
| 5 DESKS | 335.62 | ASSET NUMBER 52254-2005001 |
| 5 FT 2-DR METAL STORAGE CABINET | 0.00 | ASSET NUMBER 45912-2000001 |
| 5 FT CONNECTING TABLES W/ CABINET | 0.00 | ASSET NUMBER 45790-2000001 |
| 5 MICROSOFT WINDOWS XP & 5-640GB HARD DRIVES & 5-256MB MEMORY BOARDS | 0.00 | ASSET NUMBER 52401-2005001 |

Subtotal: 463.90

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 5-DRAWER BROWN LATERAL FILE | 0.00 | ASSET NUMBER 50588-2000001 |
| 5-DRAWER CARD FILE | 0.00 | ASSET NUMBER 46564-2000001 |
| 5-DRAWER CARD FILE | 0.00 | ASSET NUMBER 46565-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49981-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49984-2000001 |
| 6-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49985-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49986-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49988-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49989-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49990-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49991-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49993-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49995-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49996-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50926-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50927-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 37331-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER T32560203301 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50955-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49982-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49987-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49992-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50928-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50925-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49994-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 49983-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50430-2000001 |
| 5-DRAWER FILE CABINET | 0.00 | ASSET NUMBER 50243-2000001 |
| 5-DRAWER HORIZONTAL FILE CABINET | 0.00 | ASSET NUMBER 44999-2000001 |
| 5-DRAWER HORIZONTAL FILE CABINET | 0.00 | ASSET NUMBER 45001-2000001 |
| 5-DRAWER HORIZONTAL FILE CABINET | 0.00 | ASSET NUMBER 45002-2000001 |
| 5-DRAWER HORIZONTAL FILE CABINET | 0.00 | ASSET NUMBER 45006-2000001 |
| 5-DRAWER HORIZONTAL FILE CABINET | 0.00 | ASSET NUMBER 45038-2000001 |
| 5-DRAWER HORIZONTAL FILE CABINET | 0.00 | ASSET NUMBER N-5454 |
| 5-DRAWER HORIZONTAL FILE CABINET | 0.00 | ASSET NUMBER 45037-2000001 |
| 5-DRAWER HORIZONTAL FILE CABINET | 0.00 | ASSET NUMBER 45039-2000001 |
| 5-DRAWER HORIZONTAL FILE CABINET | 0.00 | ASSET NUMBER N-5597 |
| 5-DRAWER LATERAL CABINET-MUSTARD | 0.00 | ASSET NUMBER 45000-2000001 |
| 5-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER 44248-2000001 |
| 5-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER 50242-2000001 |
| 5-DRAWER LATERAL FILE | 0.00 | ASSET NUMBER N-5455 |
| 5-DRAWER STEEL FILE CABINET | 0.00 | ASSET NUMBER 50745-2000001 |
| 5-DRAWER STEEL FILE CABINET | 0.00 | ASSET NUMBER 50744-2000001 |
| 5-DRAWER TAN FILE CABINET | 0.00 | ASSET NUMBER 36626-1986001 |
| 5-DRAWER TAN FILE CABINET | 0.00 | ASSET NUMBER 36627-1986001 |

Subtotal: 0.00

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION | | | | |
|---|---|---|---|---|---|---|
| 5-DRAWER TAN FLAT FILE | 0.00 | ASSET NUMBER C-1228 | | | | |
| 5-DRAWER TAN LATERAL FILE | 0.00 | ASSET NUMBER 59506-2000001 | | | | |
| 5-DRAWER TAN LATERAL FILE | 0.00 | ASSET NUMBER 59507-2000001 | | | | |
| 5-SHELF BOOKCASE | 0.00 | ASSET NUMBER 33173-1989001 | | | | |
| 5-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 48831-2000001 | | | | |
| 5-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 48832-2000001 | | | | |
| 5-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 48833-2000001 | | | | |
| 5-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 51285-2000001 | | | | |
| 5-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 48830-2000001 | | | | |
| 5-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 45119-2000001 | | | | |
| 5-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 49953-2000001 | | | | |
| 56K EXTERNAL MODEM | 0.00 | ASSET NUMBER 49544-1989001 | | | | |
| 56K EXTERNAL MODEM | 0.00 | ASSET NUMBER 49545-1989001 | | | | |
| 6 DOOR SHELTERS & GATES | 0.00 | ASSET NUMBER 32369-2005001 | | | | |
| 6 FT. TABLE | 0.00 | ASSET NUMBER 49934-2000001 | | | | |
| 6 FT. TABLE | 0.00 | ASSET NUMBER 49918-2000001 | | | | |
| 6-SHELF METAL BOOKCASE W/DOORS | 0.00 | ASSET NUMBER 01252-2000001 | | | | |
| 6 X 3 WOOD DESK | 0.00 | ASSET NUMBER 7770037 | | | | |
| 6 X 3 WOOD DESK | 0.00 | ASSET NUMBER 7770037 | | | | |
| 6-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 46572-2000001 | | | | |
| 6-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 46574-2000001 | | | | |
| 6-SHELF METAL BOOKCASE | 0.00 | ASSET NUMBER 46571-2000001 | | | | |
| 6-SHELF WOOD BOOKCASE | 0.00 | ASSET NUMBER 50286-2000001 | | | | |
| 60" 2-DR METAL CABINET | 0.00 | ASSET NUMBER 43300-2000001 | | | | |
| 60" 2-DR METAL CABINET | 0.00 | ASSET NUMBER 41762-2000001 | | | | |
| 60" 2-DR METAL CABINET | 0.00 | ASSET NUMBER 41623-2000001 | | | | |
| 60" 2-DR YELLOW CABINET | 0.00 | ASSET NUMBER 33376-2000001 | | | | |
| 60" WOOD BOOKSHELF | 0.00 | ASSET NUMBER 48650-1989001 | | | | |
| 60" 1-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45318-2000001 | | | | |
| 60" 2-DOOR METAL CABINET | 0.00 | ASSET NUMBER 47668-2000001 | | | | |
| 60" SHELF | 0.00 | ASSET NUMBER 45520-2000002 | | | | |
| 60" WOOD BOOKCASE/CABINET | 0.00 | ASSET NUMBER 50476-2000001 | | | | |
| 60" WOOD BOOKSHELF | 0.00 | ASSET NUMBER 47381-2000001 | | | | |
| 60" WOOD BOOKSHELF | 0.00 | ASSET NUMBER 47382-2000001 | | | | |
| 660 FAX MACHINE | 0.00 | ASSET NUMBER 41847-2000001 | | | | |
| 7 FT 2-DR 5-SHLF METAL CABINET | 391.84 | ASSET NUMBER 49542-2000001 | | | | |
| 7 TABLES | 391.84 | ASSET NUMBER 52295-2000001 | | | | |
| 7 BOOKSHELF | 0.00 | ASSET NUMBER 47384-2000001 | | | | |
| 7 DOUBLE DOOR STEEL CASE CABINET | 0.00 | ASSET NUMBER 00733-2000001 | | | | |
| 7 X 3 WOODEN BOOKSHELF | 0.00 | ASSET NUMBER 00735-2000001 | | | | |
| 7 X 3 WOODEN BOOKSHELF | 0.00 | ASSET NUMBER 01250-2000001 | | | | |
| 7-SHELF BOOKCASE | 0.00 | ASSET NUMBER 40788-2000001 | | | | |
| 70" 2-DOOR METAL CABINET | 0.00 | ASSET NUMBER 47674-2000001 | | | | |
| 70" 2-DOOR METAL CABINET | 0.00 | ASSET NUMBER 47676-2000001 | | | | |
| 70" 2-DOOR METAL CABINET | 0.00 | ASSET NUMBER 47677-2000001 | | | | |
| 70" 2-DOOR STEEL CABINET | 0.00 | ASSET NUMBER 45074-2000001 | | | | |

Subtotal: 391.84

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| 70" 2-DOR STEEL CABINET | 0.00 | ASSET NUMBER N-5596 |
| 70" 2-DOR METAL CABINET | 0.00 | ASSET NUMBER 51153-2000001 |
| 70" 2-DR METAL STORAGE CABINET | 0.00 | ASSET NUMBER 59829-2000001 |
| 70" BOOKSHELF | 0.00 | ASSET NUMBER 47383-2000001 |
| 72" 2-DR METAL CABINET | 0.00 | ASSET NUMBER 37346-2000001 |
| 72" 2-DR METAL CABINET | 0.00 | ASSET NUMBER 45829-2000001 |
| 72" 2-DR METAL CABINET | 0.00 | ASSET NUMBER 45830-2000001 |
| 72" 2-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45312-2000001 |
| 72" 2-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45328-2000001 |
| 72" 2-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45329-2000001 |
| 72" 2-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45783-2000001 |
| 72" 2-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45317-2000001 |
| 72" 2-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45302-2000001 |
| 8 72X30 MAHOGANY CRE | 629.90 | ASSET NUMBER R00052-1999001 |
| 8 72X36 MAHOGANY DES | 749.40 | ASSET NUMBER R00054-1999001 |
| 8 HIGH BACK/BURCIGAS | 549.69 | ASSET NUMBER R00004-1999001 |
| 8 PORT KEYBOARD VIDEO MOUSE ANALOG SWITCH | 255.81 | ASSET NUMBER 52839-2000001 |
| 8 PORT KEYBOARD VIDEO/MOUSE ANALOG SWITCH | 0.00 | ASSET NUMBER 52329-2005001 |
| 80" STORAGE CABINET | 0.00 | ASSET NUMBER 41840-2000001 |
| 80" 2-DR METAL STORAGE CABINET | 0.00 | ASSET NUMBER 51373-2000001 |
| 80" 2-DR METAL STORAGE CABINET | 0.00 | ASSET NUMBER 51373-2000001 |
| 80" METAL CABINET | 0.00 | ASSET NUMBER 48642-2000001 |
| 80" WOOD CREDENZA | 0.00 | ASSET NUMBER 50649-2000001 |
| 84" 1-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45786-2000001 |
| 84" 2-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45313-2000001 |
| 84" 2-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45314-2000001 |
| 84" 2-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45344-2000001 |
| 84" 2-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45782-2000001 |
| 84" 2-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45784-2000001 |
| 84" 2-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45785-2000001 |
| 84" 2-DR STORAGE CABINET | 0.00 | ASSET NUMBER 45781-2000001 |
| 9 FOUR SHELVE MAHOGA | 324.58 | ASSET NUMBER R00005-1999001 |
| 933401. HP PROCURVE SWITCH 5406ZL-480 POEKL, MFGR. HPN-J8699A#ABA | 4,357.60 | ASSET NUMBER 53024-200894 |
| 96" WOOD BOOKCASE | 0.00 | ASSET NUMBER 51035-2000002 |
| A6106A, 8GB HIGH-DENSITY SDRAM MEMORY (4 X 2GB DIMM) | 4,559.80 | ASSET NUMBER 53043-200808 |
| A6194A, 72GB HOT-SWAP HARD DRIVES, 10K RPM | 1,622.98 | ASSET NUMBER 53043-200808 |
| A7137A, HP9000 RP3440 ENTERPRISE SERVER [CONFIGURED] | 10,013.94 | ASSET NUMBER 53016-2007001 |
| ACAD 2002 UPGRADE SOFTWARE | 0.00 | ASSET NUMBER 51634-2002001 |
| ACAD 2002 UPGRADE SOFTWARE | 0.00 | ASSET NUMBER 51635-2002001 |
| ACESS 97 WIN32 MCU-P-A LICENSE | 0.00 | ASSET NUMBER 48906-1999001 |
| ACER TRAVELMATE TABLET PC TMC1127I-G-512M8640GB 10.4 IN. | 0.00 | ASSET NUMBER 52304-2005001 |
| ACROBAT 3 PRO SOFTWARE | 46.73 | ASSET NUMBER 52826-2000001 |
| ADAPTEC ASA - 7210 ISCSI NETWORK ADAPTER | 0.00 | ASSET NUMBER 52340-2004205 |
| ADOBE NET 2.0 USING VISUAL BASIC 2005 DVD Z-ADOB-DVA50 | 93.88 | ASSET NUMBER 53034-200805 |
| ADOBE ILLUSTRATOR 10.0 CS | 0.00 | ASSET NUMBER 52030-2004001 |

Subtotal: 24,026.12

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| ADOBE PUBLISHING COLLECTION FOR WINDOWS | 0.00 | ASSET NUMBER: 51457-2001001 |
| ADOBE SYSTEMS CREATIVE SUIT UP GRACE | 0.00 | ASSET NUMBER: 52029-2004001 |
| ADP PAYROLL SOFTWARE | 0.00 | ASSET NUMBER: 51479-2000001 |
| ADTRAN TSU IQ | 0.00 | ASSET NUMBER: 49405-1999001 |
| ADTRAN TSU IQ | 0.00 | ASSET NUMBER: 49494-1999001 |
| ADTRAN TSU IQ | 0.00 | ASSET NUMBER: 49470-1999001 |
| ADTRAN TSU IQ | 0.00 | ASSET NUMBER: 49491-1999001 |
| ADTRAN TSU IQ | 0.00 | ASSET NUMBER: 49493-1999001 |
| ADTRAN TSU IQ | 0.00 | ASSET NUMBER: 49487-1999001 |
| ADTRAN TSU IQ* | 0.00 | ASSET NUMBER: 49491-1991001 |
| ADTRAN TSU/LT | 0.00 | ASSET NUMBER: 43036-2000001 |
| AMMS MAIN MGMT SOFTWARE | 0.00 | ASSET NUMBER: 41722-1991001 |
| ANACOM SMARTBOX | 0.00 | ASSET NUMBER: 41718-2000001 |
| ANATECH 3840 PLUS SCANNER | 0.00 | ASSET NUMBER: 44597-1996001 |
| AOL-NOETIX VIEWS SOFTWARE | 0.00 | ASSET NUMBER: 49628-1999001 |
| APC SMART - UPS 2200 | 0.00 | ASSET NUMBER: 52430-2005001 |
| APC SMART UPS 3000 | 0.00 | ASSET NUMBER: 40763-1998001 |
| APC SMART UPS 700 XL | 130.58 | ASSET NUMBER: 52617-2006001 |
| APC SMART UPS SUA3000-TU | 423.55 | ASSET NUMBER: 52488-2007001 |
| APC SMART-UPS 1400 | 0.00 | ASSET NUMBER: 48741-1998001 |
| APC SMART-UPS 2200 | 0.00 | ASSET NUMBER: 52289-2005001 |
| APC SMART-UPS 2200 | 0.00 | ASSET NUMBER: 52288-2005001 |
| APC UPS | 0.00 | ASSET NUMBER: 41937-2000001 |
| APC UPS | 0.00 | ASSET NUMBER: 43025-2000001 |
| APC UPS (ON CART) | 0.00 | ASSET NUMBER: 43078-2000001 |
| APC UPS SU3000NET | 0.00 | ASSET NUMBER: 51766-2002001 |
| APPLE - MAC MINI 1.25GHZ POWERPC G4 256/40/COMBO | 0.00 | ASSET NUMBER: 52305-2005001 |
| APPLE CARE POWER MAC & SERV | 0.00 | ASSET NUMBER: 52124-2005001 |
| APPLE POWER MAC G3PC | 0.00 | ASSET NUMBER: 52257-2005001 |
| APPLE POWERBOOK 1400 | 0.00 | ASSET NUMBER: 15521002003001 |
| AR-NOETIX VIEWS SOFTWARE | 0.00 | ASSET NUMBER: 49623-1999001 |
| ARCADA BACKUP/EXEC 7.01 UPGRADE | 0.00 | ASSET NUMBER: 44419-1996001 |
| ARCHSERVE SOFTWARE | 0.00 | ASSET NUMBER: 42865-1993001 |
| ARM CHAR-METAL/CUSHIONED | 0.00 | ASSET NUMBER: 43321-2000001 |
| ARM CHAR-METAL/CUSHIONED | 0.00 | ASSET NUMBER: 43322-2000001 |
| ARM CHAR-METAL/CUSHIONED | 0.00 | ASSET NUMBER: 43323-2000001 |
| ARMADA 1700 NOTEBOOK | 0.00 | ASSET NUMBER: 44400-1999001 |
| ARPA - FILE TBE PROTOCOL/LRF | 0.00 | ASSET NUMBER: 42385-1992001 |
| AUDIT WIZARD SOFTWARE | 0.00 | ASSET NUMBER: 51810-2002001 |
| AUTOCAD SOFTWARE/LICENSE | 0.00 | ASSET NUMBER: R00003-2000001 |
| AUTOCAD SOFTWARE/LICENSE | 0.00 | ASSET NUMBER: R00004-2000001 |
| B9089ACH2AH: HP-UX OE LTU 1 CPU SEPARATE FROM SYSTEM | 1,278.55 | ASSET NUMBER: 53017-2007001 |
| BACKPACK CD WRITER | 0.00 | ASSET NUMBER: 51222-2000001 |
| BACKUP EXEC BUILD #C4691.1 | 0.00 | ASSET NUMBER: 52022-2004001 |
| BANNANSTOCK, LTD - AT WORK #BS041 | 0.00 | ASSET NUMBER: 52022-2004001 |

Subtotal: 1,833.68

# TALLYGENICOM, L.P.
# 09-10266 (CSS)

## B28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES.

| TYPE OF PROPERTY | TOTAL AMT | DESCRIPTION |
|---|---|---|
| BARCODE 2000 DESIGNER/FORMATTER | 4,115.55 | ASSET NUMBER 53056-200611 |
| BASE UNIT 3.2 GHZ/1MB CACHE, XEON, 800MHZ FRONT SIDE BUS BUS FOR POWER EDGE 2850 | 0.00 | ASSET NUMBER 53325-2005001 |
| BEIGE FABRIC CHAIR | 0.00 | ASSET NUMBER 00296-2000001 |
| BEIGE FABRIC CHAIR (NO ARMS) | 0.00 | ASSET NUMBER 00288-2000001 |
| BEIGE FABRIC CHAIR (NO ARMS) | 0.00 | ASSET NUMBER 00290-2000001 |
| BEIGE FABRIC CHAIR (NO ARMS) | 0.00 | ASSET NUMBER 00293-2000001 |
| BEIGE FABRIC CHAIR (NO ARMS) | 0.00 | ASSET NUMBER 00289-2000001 |
| BERNOULLI TAPE DRIVE | 0.00 | ASSET NUMBER 41976-2000001 |
| BLACK BOX 16 PORT HUB | 0.00 | ASSET NUMBER 40965-2000001 |
| BLACK BOX ABC SWITCH | 0.00 | ASSET NUMBER 48640-2000001 |
| BLACK BOX STACKABLE ETHERNET HUB | 0.00 | ASSET NUMBER 43576-2000001 |
| BLACK BOX STACKABLE MINI-HUB | 0.00 | ASSET NUMBER 01119-2000001 |
| BLACK LEATHER/DORK CHRY EXECUTIVE CHAIR | 619.26 | ASSET NUMBER 52506-2006001 |
| BLACK METAL DESK | 0.00 | C-3956 |
| BLACKBERRY SERVER LICENSES | 0.00 | ASSET NUMBER 52077-2004001 |
| BLACKBOX MINI-HUB | 0.00 | ASSET NUMBER 43007-2000001 |
| BLACKBOX MINI-HUB | 0.00 | ASSET NUMBER 43011-2000001 |
| BLUE CHAIR W/WHEELS | 0.00 | ASSET NUMBER 01099-2000001 |
| BLUE SWIVEL DESK CHAIR W/ ARMS | 66.07 | ASSET NUMBER 55492-1985001 |
| BOOKCASE | 0.00 | ASSET NUMBER T580200020003001 |
| BOOKCASE - 2 SHELVES | 100.92 | ASSET NUMBER 1590400203001 |
| BOOKCASE, 45" 4 SHELF | 0.00 | ASSET NUMBER 42156-1992001 |
| BRASS DESK LAMP | 0.00 | ASSET NUMBER 50763-2000001 |
| BRASS TABLE LAMP | 0.00 | ASSET NUMBER 50762-2000001 |
| BRASS TABLE LAMP | 0.00 | ASSET NUMBER 50792-2000001 |
| BRASS TABLE LAMP | 0.00 | ASSET NUMBER 50766-2000001 |
| BRAVO PRO CD PUBLISHER ITEM #63701 | 0.00 | ASSET NUMBER 52355-2005001 |
| BROTHER 1170 PLAIN PAPER FAX | 0.00 | ASSET NUMBER 48663-1998001 |
| BROTHER FAX MACHINE-HR | 0.00 | ASSET NUMBER 43725-1998001 |
| BROTHER MFC4420 FAX MACHINE | 0.00 | ASSET NUMBER 48725-1998001 |
| BROWN FABRIC, STEEL CHAIR (NO ARMS) | 0.00 | ASSET NUMBER 00728-2000001 |
| BSD SOFTWARE UPGRADE | 0.00 | ASSET NUMBER 42621-1993001 |
| BURGANDY ERGONOMIC CHAIR (NO ARMS) | 0.00 | ASSET NUMBER 00553-2000001 |
| BURGANDY SWIVEL CHAIR | 0.00 | ASSET NUMBER 30946-2000001 |
| BURGANDY SWIVEL CHAIR | 0.00 | ASSET NUMBER 50259-2000001 |
| BURGANDY SWIVEL CHAIR | 0.00 | ASSET NUMBER 30944-2000001 |
| BURGANDY SWIVEL CHAIR W/ARMS | 0.00 | ASSET NUMBER 7779019 |
| CA ETRUST AV 7.11-4SU EMT | 0.00 | ASSET NUMBER 52416-2005001 |
| CABINET | 0.00 | ASSET NUMBER N-1218 |
| CAD SOFTWARE DESIGNER PACKAGE | 0.00 | ASSET NUMBER 48511-1998001 |
| CAMELLIA BATCH JOB SERVER SW | 0.00 | ASSET NUMBER 48729-1998001 |
| CANON 3680C SCANNER | 0.00 | ASSET NUMBER 51913-2003001 |
| CANON 850 COPIER | 0.00 | ASSET NUMBER 03607-2000001 |
| CANON CFXL 4000 FAX MACHINE | 0.00 | ASSET NUMBER 48610-1998001 |
| CANON COPIER | 0.00 | ASSET NUMBER 00816-2000001 |

Subtotal: 4,905.60

Page 25